

# INVOICE

From   **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 19-03** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 11/08/2019 | | |
| Due Date | 12/09/2019 | | |
| Subject | **Texas Monitoring Team: October 2019** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/01/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/01/2019 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 10/01/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Pamela Murray | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 10/01/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Peggy McHale | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/01/2019 - Project Management & Planning / Eileen Crummy | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 10/01/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/01/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 10/01/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/01/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| Service | Texas Permanent Injunction - 10/01/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.75 | $395.00 | $296.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/01/2019 - Project Management & Planning / Megan Annitto | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 10/01/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 10/01/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 10/01/2019 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 10/01/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 10/01/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 10/02/2019 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 10/02/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 10/02/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 10/02/2019 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 10/02/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 10/02/2019 - Project Management & Planning / Megan Annitto | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 10/02/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 10/02/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/02/2019 - Project Management & Planning / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 10/02/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 10/02/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 10/02/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/02/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.50 | $85.00 | **$382.50** |
| Service | Texas Permanent Injunction - 10/02/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 10/02/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 10/02/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 10/02/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/02/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/02/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/02/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/02/2019 - Project Management & Planning / Lisa Taylor | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 10/02/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 10/02/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 10/02/2019 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 10/03/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | $552.50 |
| Service | Texas Permanent Injunction - 10/03/2019 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 10/03/2019 - Project Management & Planning / Lisa Taylor | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Eileen Crummy | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 10/03/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 10/03/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 10/03/2019 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 10/03/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.50 | $425.00 | $212.50 |

| Service | Texas Permanent Injunction - 10/03/2019 - Confer with the Court, a Party, Monitor or Consultants / Diane Scott | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 10/03/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 10/03/2019 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/03/2019 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 10/03/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/03/2019 - Confer with the Court, a Party, Monitor or Consultants / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/03/2019 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/03/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / John Ducoff | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 10/04/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.50 | $85.00 | **$212.50** |

| Service | Texas Permanent Injunction - 10/04/2019 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/04/2019 - Project Management & Planning / Lisa Taylor | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 10/04/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/04/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/04/2019 - Project Management & Planning / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 10/04/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 10/04/2019 - Project Management & Planning / Lisa Taylor | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 10/04/2019 - Confer with the Court, a Party, Monitor or Consultants / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/04/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/04/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/04/2019 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 10/04/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/04/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 10/04/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.75 | $85.00 | **$63.75** |

| Service | Texas Permanent Injunction - 10/04/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.25 | $85.00 | **$276.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/04/2019 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/04/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 10/04/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/04/2019 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/04/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/04/2019 - Confer with the Court, a Party, Monitor or Consultants / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/04/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 10/04/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 10/04/2019 - Confer with the Court, a Party, Monitor or Consultants / John Ducoff | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 10/05/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/05/2019 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 10/05/2019 - Report and Document Preparation / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/05/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/05/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 10/05/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/06/2019 - Project Management & Planning / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 10/06/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/06/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/06/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 10/06/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 10/06/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 10/06/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 10/07/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/07/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 10/07/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 10/07/2019 - Confer with the Court, a Party, Monitor or Consultants / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/07/2019 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 10/07/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/07/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/07/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 10/07/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/07/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 10/07/2019 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 10/07/2019 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 10/07/2019 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 10/07/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 10/07/2019 - Travel / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 10/07/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/07/2019 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/08/2019 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/08/2019 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/08/2019 - Confer with the Court, a Party, Monitor or Consultants / Lisa Taylor | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 10/08/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/08/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 10/08/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
|---------|---|------|---------|-----------|
| Service | Texas Permanent Injunction - 10/08/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 4.00 | $85.00 | **$340.00** |
| Service | Texas Permanent Injunction - 10/08/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 10/08/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/08/2019 - Project Management & Planning / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 10/08/2019 - Confer with the Court, a Party, Monitor or Consultants / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 10/08/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/08/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 1.25 | $85.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/08/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 10/08/2019 - Project Management & Planning / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 10/08/2019 - Project Management & Planning / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 10/08/2019 - Project Management & Planning / Natalie Nunez | 2.25 | $85.00 | **$191.25** |

| Service | Texas Permanent Injunction - 10/08/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/08/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 10/08/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/08/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/08/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/08/2019 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 10/08/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/09/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/09/2019 - Project Management & Planning / Lisa Taylor | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 10/09/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 10/09/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/09/2019 - Travel / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 10/09/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 10/09/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/09/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 10/09/2019 - Project Management & Planning / Megan Annitto | 2.25 | $395.00 | $888.75 |
|---------|------------------------------------------------------------------------------------------|------|---------|---------|
| Service | Texas Permanent Injunction - 10/09/2019 - Confer with the Court, a Party, Monitor or Consultants / Lisa Taylor | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/09/2019 - Confer with the Court, a Party, Monitor or Consultants / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/09/2019 - Confer with the Court, a Party, Monitor or Consultants / Lisa Taylor | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 10/09/2019 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 10/09/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/09/2019 - Project Management & Planning / Charmaine Thomas | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 10/09/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 10/09/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 10/09/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 10/09/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 10/09/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 10/09/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 10/09/2019 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 10/09/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $325.00 | $731.25 |
| Service | Texas Permanent Injunction - 10/09/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 10/10/2019 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | $493.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/10/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.75 | $85.00 | **$403.75** |
| Service | Texas Permanent Injunction - 10/10/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Eileen Crummy | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 10/10/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 10/10/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/10/2019 - Project Management & Planning / Megan Annitto | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Permanent Injunction - 10/10/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/10/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/10/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 10/10/2019 - Travel / Diane Scott | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Permanent Injunction - 10/10/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Permanent Injunction - 10/10/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/10/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/10/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/11/2019 - Project Management & Planning / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 10/11/2019 - Confer with the Court, a Party, Monitor or Consultants / Lisa Taylor | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 10/11/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $85.00 | **$595.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/11/2019 - Confer with the Court, a Party, Monitor or Consultants / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/11/2019 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 10/11/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.50 | $395.00 | **$197.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/11/2019 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 10/11/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/11/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 10/11/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/11/2019 - Confer with the Court, a Party, Monitor or Consultants / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/11/2019 - Confer with the Court, a Party, Monitor or Consultants / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/11/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Permanent Injunction - 10/11/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 10/12/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 10/12/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/12/2019 - Travel / Diane Scott | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Permanent Injunction - 10/12/2019 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/12/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/12/2019 - Project Management & Planning / Kevin Ryan | 1.00 | $425.00 | **$425.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/12/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/13/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 10/13/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 10/13/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 10/13/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/13/2019 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/13/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/13/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 10/13/2019 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 10/13/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/13/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/13/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/14/2019 - Project Management & Planning / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 10/14/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/14/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/14/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 10/14/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 6.00 | $395.00 | $2,370.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Permanent Injunction - 10/14/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | $552.50 |
| Service | Texas Permanent Injunction - 10/14/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 10/14/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 10/14/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Permanent Injunction - 10/14/2019 - Report and Document Preparation / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 10/14/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | $637.50 |
| Service | Texas Permanent Injunction - 10/14/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 10/14/2019 - Project Management & Planning / Megan Annitto | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 10/15/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | $510.00 |
| Service | Texas Permanent Injunction - 10/15/2019 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/15/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 10/15/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 1.50 | $395.00 | $592.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/15/2019 - Project Management & Planning / Megan Annitto | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Permanent Injunction - 10/15/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/15/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/15/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/15/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/15/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/15/2019 - Project Management & Planning / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/15/2019 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 10/16/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 10/16/2019 - Project Management & Planning / Lisa Taylor | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 10/16/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 10/16/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 10/16/2019 - Project Management & Planning / Megan Annitto | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Permanent Injunction - 10/16/2019 - Project Management & Planning / Pamela Murray | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 10/16/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/16/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/16/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/16/2019 - Project Management & Planning / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/16/2019 - Project Management & Planning / Charmaine Thomas | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 10/16/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/17/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/17/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $85.00 | **$595.00** |
| Service | Texas Permanent Injunction - 10/17/2019 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 10/17/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 10/17/2019 - Project Management & Planning / Megan Annitto | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 10/17/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/17/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 10/18/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 10/18/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 10/18/2019 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/18/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 10/18/2019 - Project Management & Planning / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |

| Service | Texas Permanent Injunction - 10/18/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 2.50 | $325.00 | $812.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/18/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 10/18/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 10/18/2019 - Project Management & Planning / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 10/18/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 10/18/2019 - Project Management & Planning / Megan Annitto | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 10/18/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 10/18/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 10/19/2019 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 10/19/2019 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 10/19/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 10/19/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Permanent Injunction - 10/19/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 10/19/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/19/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.75 | $395.00 | $296.25 |

| Service | Texas Permanent Injunction - 10/19/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.50 | $425.00 | $1,062.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/19/2019 - Project Management & Planning / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 10/19/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 10/20/2019 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/20/2019 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 10/20/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 10/20/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 10/20/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.75 | $425.00 | $1,593.75 |
| Service | Texas Permanent Injunction - 10/20/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 10/20/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 10/20/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | $1,168.75 |
| Service | Texas Permanent Injunction - 10/20/2019 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 10/20/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 10/20/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 10/20/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Permanent Injunction - 10/21/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.50 | $85.00 | $382.50 |
| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | $790.00 |

| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 10/21/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 10/21/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/21/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/21/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Charmaine Thomas | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Jody Drebes | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Claudia Tahan | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 10/21/2019 - Project Management & Planning / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |

| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/21/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 10/21/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 10/21/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/21/2019 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/22/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 10/22/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/22/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/22/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/22/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.75 | $425.00 | **$318.75** |

| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | $98.75 |
|---------|---------------------------------------------------------------------------------------------|------|---------|--------|
| Service | Texas Permanent Injunction - 10/22/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 10/22/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 10/22/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Jody Drebes | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 10/22/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/22/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/22/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.25 | $395.00 | $98.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/22/2019 - Project Management & Planning / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 10/22/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Permanent Injunction - 10/22/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Project Management & Planning / Lisa Taylor | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 10/23/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $85.00 | **$595.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Project Management & Planning / Lisa Taylor | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 10/23/2019 - Travel / Eileen Crummy | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 10/23/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 10/23/2019 - Travel / Kevin Ryan | 5.25 | $425.00 | **$2,231.25** |
| Service | Texas Permanent Injunction - 10/23/2019 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 10/23/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/23/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Eileen Crummy | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 10/23/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/23/2019 - Project Management & Planning / Jody Drebes | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 10/23/2019 - Travel / Charmaine Thomas | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Project Management & Planning / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 10/23/2019 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/23/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Travel / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 10/23/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 10/23/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.75 | $120.00 | **$330.00** |
| Service | Texas Permanent Injunction - 10/24/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.75 | $85.00 | **$233.75** |
| Service | Texas Permanent Injunction - 10/24/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 8.50 | $425.00 | **$3,612.50** |
| Service | Texas Permanent Injunction - 10/24/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 2.50 | $85.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/24/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 1.75 | $85.00 | **$148.75** |

| Service | Texas Permanent Injunction - 10/24/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 8.50 | $395.00 | $3,357.50 |
| Service | Texas Permanent Injunction - 10/24/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 8.50 | $395.00 | $3,357.50 |
| Service | Texas Permanent Injunction - 10/24/2019 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 10/24/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Eileen Crummy | 8.50 | $395.00 | $3,357.50 |
| Service | Texas Permanent Injunction - 10/24/2019 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/24/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 1.75 | $425.00 | $743.75 |
| Service | Texas Permanent Injunction - 10/24/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Permanent Injunction - 10/24/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 10/24/2019 - Project Management & Planning / Jody Drebes | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Permanent Injunction - 10/24/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Eileen Crummy | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 10/24/2019 - Project Management & Planning / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 10/24/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 10/24/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 8.50 | $395.00 | $3,357.50 |

| Service | Texas Permanent Injunction - 10/24/2019 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | **$493.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/24/2019 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 10/25/2019 - Travel / Charmaine Thomas | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 10/25/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 10/25/2019 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/25/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 10/25/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 10/25/2019 - Report and Document Preparation / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 10/25/2019 - Travel / Lisa Taylor | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 10/25/2019 - Travel / Kevin Ryan | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Permanent Injunction - 10/25/2019 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 10/25/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/25/2019 - Project Management & Planning / Claudia Tahan | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 10/25/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 10/25/2019 - Travel / Eileen Crummy | 6.00 | $395.00 | **$2,370.00** |

| Service | Texas Permanent Injunction - 10/25/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Diane Scott | 0.25 | $325.00 | **$81.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/25/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 10/25/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 10/25/2019 - Project Management & Planning / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 10/25/2019 - Report and Document Preparation / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/25/2019 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/25/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/25/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 10/25/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 10/26/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 10/26/2019 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 10/26/2019 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 10/26/2019 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/26/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 10/26/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |

| Service | Texas Permanent Injunction - 10/26/2019 - Report and Document Preparation / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 10/26/2019 - Report and Document Preparation / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 10/26/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/26/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/26/2019 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/26/2019 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 10/27/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Permanent Injunction - 10/27/2019 - Report and Document Preparation / Kevin Ryan | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Permanent Injunction - 10/27/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 10/27/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 10/27/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/27/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/27/2019 - Report and Document Preparation / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/27/2019 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Eileen Crummy | 1.75 | $395.00 | **$691.25** |

| Service | Texas Permanent Injunction - 10/28/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $85.00 | **$297.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 2.25 | $85.00 | **$191.25** |
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 10/28/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/28/2019 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 10/28/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 10/28/2019 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / John Ducoff | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 10/28/2019 - Project Management & Planning / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / David Howard | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 10/28/2019 - Project Management & Planning / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 10/28/2019 - Project Management & Planning / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |

| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.75 | $395.00 | **$296.25** |
|---------|------|------|------|------|
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Claudia Tahan | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 10/28/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 10/28/2019 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 10/28/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 10/28/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Jody Drebes | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 10/28/2019 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 10/28/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 3.00 | $120.00 | **$360.00** |
| Service | Texas Permanent Injunction - 10/29/2019 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 10/29/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.25 | $85.00 | **$446.25** |
| Service | Texas Permanent Injunction - 10/29/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/29/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/29/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 10/29/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 1.00 | $425.00 | $425.00 |
|---------|----|------|---------|---------|
| Service | Texas Permanent Injunction - 10/29/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 10/29/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 10/29/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 10/29/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 10/29/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 10/29/2019 - Confer with the Court, a Party, Monitor or Consultants / John Ducoff | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 10/29/2019 - Project Management & Planning / Jody Drebes | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 10/29/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 10/29/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 10/29/2019 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 10/29/2019 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 10/29/2019 - Project Management & Planning / Charmaine Thomas | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 10/29/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Charmaine Thomas | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 10/30/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.00 | $85.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/30/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/30/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / John Ducoff | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 10/30/2019 - Project Management & Planning / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 10/30/2019 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/30/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/30/2019 - Document Review/Data Analysis/Verification Work / Peggy McHale | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 10/30/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 10/30/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 10/30/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 10/30/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 10/30/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/30/2019 - Project Management & Planning / Megan Annitto | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 10/30/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Lisa Taylor | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 10/30/2019 - Project Management & Planning / Lisa Taylor | 1.75 | $395.00 | **$691.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/30/2019 - Project Management & Planning / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 10/30/2019 - Project Management & Planning / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 10/30/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 10/30/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 10/30/2019 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 10/31/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 10/31/2019 - Confer with the Court, a Party, Monitor or Consultants / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 10/31/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 10/31/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 10/31/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 10/31/2019 - Report and Document Preparation / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 10/31/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 10/31/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 10/31/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 10/31/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 10/31/2019 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 10/31/2019 - Project Management & Planning / Jody Drebes | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 10/31/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 10/31/2019 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 10/31/2019 - Project Management & Planning / Charmaine Thomas | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Permanent Injunction - 10/31/2019 - Project Management & Planning / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 10/31/2019 - Project Management & Planning / Claudia Tahan | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 10/31/2019 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 10/31/2019 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 10/31/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $120.00 | $120.00 |
| Expense | Texas Permanent Injunction - 10/07/2019 - Travel: Ground Transportation / Megan Annitto | 1.00 | $23.00 | $23.00 |
| Expense | Texas Permanent Injunction - 10/08/2019 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $32.50 | $32.50 |
| Expense | Texas Permanent Injunction - 10/08/2019 - Travel: Parking and Tolls / Lisa Taylor | 1.00 | $8.00 | $8.00 |
| Expense | Texas Permanent Injunction - 10/08/2019 - Travel: Ground Transportation / Charmaine Thomas | 1.00 | $32.50 | $32.50 |
| Expense | Texas Permanent Injunction - 10/08/2019 - Travel: Ground Transportation / Natalie Nunez | 1.00 | $15.50 | $15.50 |

| | | | | |
|---|---|---|---|---|
| Expense | Texas Permanent Injunction - 10/10/2019 - Travel: Airfare / Diane Scott | 1.00 | $525.00 | **$525.00** |
| Expense | Texas Permanent Injunction - 10/10/2019 - Travel: Ground Transportation / Diane Scott | 1.00 | $27.96 | **$27.96** |
| Expense | Texas Permanent Injunction - 10/10/2019 - Travel: Meals / Diane Scott | 1.00 | $5.98 | **$5.98** |
| Expense | Texas Permanent Injunction - 10/10/2019 - Travel: Meals / Diane Scott | 1.00 | $7.85 | **$7.85** |
| Expense | Texas Permanent Injunction - 10/11/2019 - Travel: Ground Transportation / Diane Scott | 1.00 | $8.83 | **$8.83** |
| Expense | Texas Permanent Injunction - 10/11/2019 - Travel: Ground Transportation / Diane Scott | 1.00 | $14.81 | **$14.81** |
| Expense | Texas Permanent Injunction - 10/11/2019 - Travel: Ground Transportation / Diane Scott | 1.00 | $7.64 | **$7.64** |
| Expense | Texas Permanent Injunction - 10/11/2019 - Travel: Ground Transportation / Diane Scott | 1.00 | $9.62 | **$9.62** |
| Expense | Texas Permanent Injunction - 10/11/2019 - Travel: Meals / Diane Scott | 1.00 | $12.52 | **$12.52** |
| Expense | Texas Permanent Injunction - 10/12/2019 - Travel: Hotels / Diane Scott | 1.00 | $324.28 | **$324.28** |
| Expense | Texas Permanent Injunction - 10/12/2019 - Travel: Ground Transportation / Diane Scott | 1.00 | $45.87 | **$45.87** |
| Expense | Texas Permanent Injunction - 10/12/2019 - Travel: Meals / Diane Scott | 1.00 | $9.13 | **$9.13** |
| Expense | Texas Permanent Injunction - 10/12/2019 - Travel: Meals / Diane Scott | 1.00 | $3.99 | **$3.99** |
| Expense | Texas Permanent Injunction - 10/12/2019 - Travel: Mileage / Diane Scott | 1.00 | $65.83 | **$65.83** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Airfare / Eileen Crummy | 1.00 | $716.60 | **$716.60** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $66.00 | **$66.00** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Airfare / Lisa Taylor | 1.00 | $569.00 | **$569.00** |

| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Airfare / Kevin Ryan | 1.00 | $520.61 | **$520.61** |
|---|---|---|---|---|
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $27.48 | **$27.48** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $19.58 | **$19.58** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $145.00 | **$145.00** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Meals / Eileen Crummy | 1.00 | $42.18 | **$42.18** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Meals / Charmaine Thomas | 1.00 | $16.00 | **$16.00** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Meals / Charmaine Thomas | 1.00 | $25.11 | **$25.11** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Ground Transportation / Charmaine Thomas | 1.00 | $25.59 | **$25.59** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Airfare / Charmaine Thomas | 1.00 | $332.60 | **$332.60** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Hotels / Charmaine Thomas | 1.00 | $701.34 | **$701.34** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Hotels / Megan Annitto | 1.00 | $350.67 | **$350.67** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Ground Transportation / Megan Annitto | 1.00 | $52.44 | **$52.44** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Meals / Megan Annitto | 1.00 | $23.49 | **$23.49** |
| Expense | Texas Permanent Injunction - 10/23/2019 - Travel: Parking and Tolls / Megan Annitto | 1.00 | $23.00 | **$23.00** |
| Expense | Texas Permanent Injunction - 10/24/2019 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $23.74 | **$23.74** |
| Expense | Texas Permanent Injunction - 10/24/2019 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $29.79 | **$29.79** |
| Expense | Texas Permanent Injunction - 10/24/2019 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $13.64 | **$13.64** |

| Expense | Texas Permanent Injunction - 10/24/2019 - Travel: Airfare / Megan Annitto | 1.00 | $221.50 | **$221.50** |
|---------|------|------|------|------|
| Expense | Texas Permanent Injunction - 10/24/2019 - Travel: Meals / Megan Annitto | 1.00 | $26.00 | **$26.00** |
| Expense | Texas Permanent Injunction - 10/24/2019 - Travel: Airfare / Megan Annitto | 1.00 | $72.29 | **$72.29** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Hotels / Eileen Crummy | 1.00 | $352.68 | **$352.68** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $66.00 | **$66.00** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Hotels / Lisa Taylor | 1.00 | $352.68 | **$352.68** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Mileage / Kevin Ryan | 1.00 | $43.79 | **$43.79** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $24.02 | **$24.02** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $36.57 | **$36.57** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Meals / Charmaine Thomas | 1.00 | $16.00 | **$16.00** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Hotels / Kevin Ryan | 1.00 | $654.00 | **$654.00** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Ground Transportation / Charmaine Thomas | 1.00 | $21.45 | **$21.45** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Ground Transportation / Charmaine Thomas | 1.00 | $60.53 | **$60.53** |
| Expense | Texas Permanent Injunction - 10/25/2019 - Travel: Parking and Tolls / Kevin Ryan | 1.00 | $90.00 | **$90.00** |

**Amount Due**     **$366,032.18**