

# INVOICE

From **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 19-04** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 12/02/2019 | | |
| Due Date | 01/02/2020 | | |
| Subject | **Texas Monitoring Team: November 2019** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/01/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 11/01/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/01/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/01/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/01/2019 - Project Management & Planning / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/01/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/01/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Permanent Injunction - 11/01/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/01/2019 - Project Management & Planning / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 11/01/2019 - Report and Document Preparation / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |

| Service | Texas Permanent Injunction - 11/01/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 11/01/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/01/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/02/2019 - Travel / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 11/02/2019 - Report and Document Preparation / John Ducoff | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Permanent Injunction - 11/02/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 11/02/2019 - Report and Document Preparation / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 11/02/2019 - Travel / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 11/02/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 11/03/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/03/2019 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/03/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 11/03/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/03/2019 - Travel / Kevin Ryan | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Permanent Injunction - 11/03/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 6.50 | $425.00 | **$2,762.50** |
| Service | Texas Permanent Injunction - 11/03/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 11/03/2019 - Project Management & Planning / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/03/2019 - Travel / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |

| Service | Texas Permanent Injunction - 11/03/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/04/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $85.00 | **$531.25** |
| Service | Texas Permanent Injunction - 11/04/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/04/2019 - Project Management & Planning / Jody Drebes | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/04/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 11/04/2019 - Travel / John Ducoff | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 11/04/2019 - Travel / Lisa Taylor | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/04/2019 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/04/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/04/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Permanent Injunction - 11/04/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/04/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 11/04/2019 - Project Management & Planning / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/04/2019 - Travel / Eileen Crummy | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/04/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |

| Service | Texas Permanent Injunction - 11/04/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/04/2019 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/04/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/04/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/04/2019 - Travel / Charmaine Thomas | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 11/04/2019 - Project Management & Planning / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/04/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/04/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $120.00 | $300.00 |
| Service | Texas Permanent Injunction - 11/05/2019 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/05/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/05/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | $552.50 |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 11/05/2019 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 11/05/2019 - Judicial Proceeding / Lisa Taylor | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 11/05/2019 - Project Management & Planning / Eileen Crummy | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 11/05/2019 - Judicial Proceeding / Eileen Crummy | 4.00 | $395.00 | $1,580.00 |

| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/05/2019 - Project Management & Planning / Lisa Taylor | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 11/05/2019 - Project Management & Planning / Eileen Crummy | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Judicial Proceeding / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Travel / Kevin Ryan | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 11/05/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 11/05/2019 - Project Management & Planning / Jody Drebes | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/05/2019 - Judicial Proceeding / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/05/2019 - Travel / Charmaine Thomas | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/05/2019 - Judicial Proceeding / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Travel / John Ducoff | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Judicial Proceeding / John Ducoff | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/05/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/06/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 11/06/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/06/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/06/2019 - Project Management & Planning / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/06/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/06/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |

| Service | Texas Permanent Injunction - 11/06/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 11/06/2019 - Travel / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 11/06/2019 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/06/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/06/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 11/06/2019 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/06/2019 - Project Management & Planning / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 11/06/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/06/2019 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/06/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/06/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/06/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 11/06/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/07/2019 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.75 | $85.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/07/2019 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 11/07/2019 - Project Management & Planning / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 11/07/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Project Management & Planning / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/07/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |

| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $120.00 | **$300.00** |
| Service | Texas Permanent Injunction - 11/07/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/08/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 11/08/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 9.75 | $395.00 | **$3,851.25** |
| Service | Texas Permanent Injunction - 11/08/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/08/2019 - Project Management & Planning / Lisa Taylor | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 11/08/2019 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 5.75 | $175.00 | **$1,006.25** |
| Service | Texas Permanent Injunction - 11/08/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/08/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/08/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/08/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| Service | Texas Permanent Injunction - 11/08/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/08/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 11/08/2019 - Project Management & Planning / Natalie Nunez | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 11/08/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 11/08/2019 - Project Management & Planning / Lisa Taylor | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 11/08/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 11/08/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 11/08/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 11/08/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 11/08/2019 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 11/09/2019 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |

| Service | Texas Permanent Injunction - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---------|------|------|---------|---------|
| Service | Texas Permanent Injunction - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/09/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/09/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/09/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 11/09/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 11/10/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/10/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 11/10/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 11/10/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 11/10/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 11/10/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 11/10/2019 - Project Management & Planning / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/11/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $85.00 | **$595.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/11/2019 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 2.00 | $175.00 | **$350.00** |
| Service | Texas Permanent Injunction - 11/11/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/11/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/11/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/11/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/11/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/11/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 11/11/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/11/2019 - Project Management & Planning / Jody Drebes | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Permanent Injunction - 11/11/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Permanent Injunction - 11/11/2019 - Project Management & Planning / Charmaine Thomas | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/11/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/12/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.00 | $85.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/12/2019 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 3.50 | $175.00 | **$612.50** |
| Service | Texas Permanent Injunction - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 11/12/2019 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 11/12/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/12/2019 - Project Management & Planning / Jody Drebes | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/12/2019 - Project Management & Planning / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/12/2019 - Project Management & Planning / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/12/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 11/12/2019 - Project Management & Planning / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.25 | $325.00 | **$731.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/12/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 11/12/2019 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/12/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/12/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 7.50 | $120.00 | **$900.00** |
| Service | Texas Permanent Injunction - 11/12/2019 - Project Planning and Management /Yana Mayevskaya | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 11/13/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $85.00 | **$297.50** |
| Service | Texas Permanent Injunction - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 3.25 | $85.00 | **$276.25** |
| Service | Texas Permanent Injunction - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/13/2019 - Judicial Proceeding / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/13/2019 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/13/2019 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 3.75 | $175.00 | **$656.25** |
| Service | Texas Permanent Injunction - 11/13/2019 - Project Management & Planning / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 11/13/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 3.25 | $395.00 | $1,283.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/13/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 11/13/2019 - Project Management & Planning / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 11/13/2019 - Project Management & Planning / Megan Annitto | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 11/13/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/13/2019 - Project Management & Planning / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 11/13/2019 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/13/2019 - Project Management & Planning / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 11/13/2019 - Project Management & Planning / Jody Drebes | 1.50 | $395.00 | $592.50 |

| Service | Texas Permanent Injunction - 11/13/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 8.00 | $120.00 | **$960.00** |
|---------|----------------------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Permanent Injunction - 11/13/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 11/14/2019 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 2.25 | $175.00 | **$393.75** |
| Service | Texas Permanent Injunction - 11/14/2019 - Project Management & Planning / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/14/2019 - Project Management & Planning / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 11/14/2019 - Project Management & Planning / Claudia Tahan | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/14/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/14/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.25 | $85.00 | **$276.25** |
| Service | Texas Permanent Injunction - 11/14/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/14/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/14/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/14/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/14/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/14/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/14/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 11/14/2019 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |

| Service | Texas Permanent Injunction - 11/14/2019 - Project Management & Planning / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/14/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/14/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/14/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 11/14/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 11/14/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/14/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/14/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.50 | $120.00 | **$540.00** |
| Service | Texas Permanent Injunction - 11/15/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 11/15/2019 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 2.00 | $175.00 | **$350.00** |
| Service | Texas Permanent Injunction - 11/15/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/15/2019 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/15/2019 - Project Management & Planning / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/15/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 11/15/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| Service | Texas Permanent Injunction - 11/15/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/15/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/15/2019 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/15/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/15/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/15/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/15/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 6.00 | $120.00 | **$720.00** |
| Service | Texas Permanent Injunction - 11/15/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/16/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 11/16/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/16/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/16/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/16/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/16/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/16/2019 - Report and Document Preparation / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/16/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/16/2019 - Project Management & Planning / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/16/2019 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/16/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.75 | $325.00 | **$893.75** |
| Service | Texas Permanent Injunction - 11/17/2019 - Project Management & Planning / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/17/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/17/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/17/2019 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 11/17/2019 - Travel / Lisa Taylor | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 11/17/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/17/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/17/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/17/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/17/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/17/2019 - Travel / Eileen Crummy | 5.00 | $395.00 | **$1,975.00** |

| Service | Texas Permanent Injunction - 11/17/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.25 | $325.00 | **$1,381.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/17/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/17/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/17/2019 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/17/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/17/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/17/2019 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/17/2019 - Travel / Kevin Ryan | 4.25 | $425.00 | **$1,806.25** |
| Service | Texas Permanent Injunction - 11/17/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/18/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Maria Lundgren | 2.50 | $175.00 | **$437.50** |
| Service | Texas Permanent Injunction - 11/18/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 11/18/2019 - Project Management & Planning / Eileen Crummy | 0.75 | $395.00 | $296.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/18/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 11/18/2019 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.25 | $425.00 | $956.25 |
| Service | Texas Permanent Injunction - 11/18/2019 - Judicial Proceeding / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 11/18/2019 - Judicial Proceeding / Eileen Crummy | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 11/18/2019 - Judicial Proceeding / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/18/2019 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |

| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | $85.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/18/2019 - Project Management & Planning / Jody Drebes | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/18/2019 - Travel / Kevin Ryan | 5.25 | $425.00 | $2,231.25 |
| Service | Texas Permanent Injunction - 11/18/2019 - Project Management & Planning / Charmaine Thomas | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 11/18/2019 - Project Management & Planning / Megan Annitto | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 11/18/2019 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 11/18/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 11/18/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |

| Service | Texas Permanent Injunction - 11/18/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.75 | $120.00 | **$570.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/18/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/19/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Maria Lundgren | 1.25 | $175.00 | **$218.75** |
| Service | Texas Permanent Injunction - 11/19/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $85.00 | **$488.75** |
| Service | Texas Permanent Injunction - 11/19/2019 - Travel / Lisa Taylor | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/19/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/19/2019 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/19/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 11/19/2019 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/19/2019 - Travel / Eileen Crummy | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 11/19/2019 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/19/2019 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 11/19/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/19/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $85.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/19/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/19/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/19/2019 - Project Management & Planning / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 11/19/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/19/2019 - Project Management & Planning / Jody Drebes | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/19/2019 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 11/19/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 11/19/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 11/19/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/19/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 11/19/2019 - Project Management & Planning / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 11/19/2019 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/19/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/19/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 11/19/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs, consultants or other providers. / Yana Mayevskaya | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 11/20/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 11/20/2019 - Project Management & Planning / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |

| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | $85.00 |
|---------|-------------------------------------------------------------------------------------------------------------------------------------|------|--------|--------|
| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Maria Lundgren | 0.25 | $175.00 | $43.75 |
| Service | Texas Permanent Injunction - 11/20/2019 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/20/2019 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/20/2019 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 11/20/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 11/20/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 11/20/2019 - Project Management & Planning / Jody Drebes | 2.50 | $395.00 | $987.50 |

| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/20/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 11/20/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/20/2019 - Document Review/Data Analysis/Verification Work / David Howard | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 11/20/2019 - Project Management & Planning / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/20/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/20/2019 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/20/2019 - Project Management & Planning / Charmaine Thomas | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 11/20/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/20/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.75 | $120.00 | **$570.00** |
| Service | Texas Permanent Injunction - 11/21/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 11/21/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.00 | $85.00 | **$340.00** |
| Service | Texas Permanent Injunction - 11/21/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.75 | $85.00 | **$233.75** |
| Service | Texas Permanent Injunction - 11/21/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/21/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 11/21/2019 - Project Management & Planning / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 11/21/2019 - Project Management & Planning / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/21/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/21/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/21/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/21/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/21/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 11/21/2019 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 11/21/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 11/21/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/21/2019 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 11/21/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 11/21/2019 - Report and Document Preparation / Nadia Sexton | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/21/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 11/21/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.75 | $395.00 | **$691.25** |

| Service | Texas Permanent Injunction - 11/21/2019 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.25 | $250.00 | **$312.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/21/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 5.00 | $120.00 | **$600.00** |
| Service | Texas Permanent Injunction - 11/22/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Maria Lundgren | 1.25 | $175.00 | **$218.75** |
| Service | Texas Permanent Injunction - 11/22/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 11/22/2019 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/22/2019 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/22/2019 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/22/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/22/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/22/2019 - Project Management & Planning / Megan Annitto | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/22/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 11/22/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/22/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/22/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/22/2019 - Project Management & Planning / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 11/22/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |
|---------|---|------|---------|---------|
| Service | Texas Permanent Injunction - 11/22/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 11/22/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 11/22/2019 - Document Review/Data Analysis/Verification Work / David Howard | 1.75 | $325.00 | $568.75 |
| Service | Texas Permanent Injunction - 11/22/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/22/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 11/23/2019 - Project Management & Planning / Megan Annitto | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 11/23/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/23/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 11/23/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 11/23/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 11/23/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 11/23/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 11/23/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 11/23/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 2.00 | $325.00 | $650.00 |

| Service | Texas Permanent Injunction - 11/23/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/23/2019 - Report and Document Preparation / Nadia Sexton | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 11/24/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 11/24/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 11/24/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/24/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/24/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 11/24/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 11/24/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Maria Lundgren | 1.50 | $175.00 | **$262.50** |
| Service | Texas Permanent Injunction - 11/25/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $85.00 | **$531.25** |
| Service | Texas Permanent Injunction - 11/25/2019 - Report and Document Preparation / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 11/25/2019 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 11/25/2019 - Project Management & Planning / Megan Annitto | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 11/25/2019 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/25/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/25/2019 - Project Management & Planning / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/25/2019 - Project Management & Planning / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 11/25/2019 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/25/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/25/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 11/25/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/25/2019 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/25/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.75 | $120.00 | $330.00 |
| Service | Texas Permanent Injunction - 11/26/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Maria Lundgren | 0.50 | $175.00 | $87.50 |
| Service | Texas Permanent Injunction - 11/26/2019 - Project Management & Planning / Megan Annitto | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Permanent Injunction - 11/26/2019 - Project Management & Planning / Lisa Taylor | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/26/2019 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.25 | $85.00 | $616.25 |
| Service | Texas Permanent Injunction - 11/26/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 11/26/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 11/26/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.25 | $425.00 | $1,381.25 |
| Service | Texas Permanent Injunction - 11/26/2019 - Project Management & Planning / Jody Drebes | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/26/2019 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/26/2019 - Project Management & Planning / Charmaine Thomas | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 11/26/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |

| Service | Texas Permanent Injunction - 11/26/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
|---------|------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Permanent Injunction - 11/26/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/26/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/26/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 11/26/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 11/26/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/26/2019 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/26/2019 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/26/2019 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/26/2019 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 11/26/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $120.00 | **$300.00** |
| Service | Texas Permanent Injunction - 11/27/2019 - Project Management & Planning / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/27/2019 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/27/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/27/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 11/27/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| Service | Texas Permanent Injunction - 11/27/2019 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/27/2019 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 11/27/2019 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/27/2019 - Project Management & Planning / Jody Drebes | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/27/2019 - Project Management & Planning / Charmaine Thomas | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/27/2019 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/27/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/27/2019 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 3.00 | $120.00 | **$360.00** |
| Service | Texas Permanent Injunction - 11/28/2019 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 11/28/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/29/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Permanent Injunction - 11/29/2019 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/29/2019 - Project Management & Planning / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/29/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/29/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 11/29/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/29/2019 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/29/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 11/29/2019 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/30/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/30/2019 - Document Review/Data Analysis/Verification Work / John Ducoff | 2.75 | $325.00 | **$893.75** |
| Service | Texas Permanent Injunction - 11/30/2019 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/30/2019 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/30/2019 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/30/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/30/2019 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/30/2019 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Expense | Texas Permanent Injunction - 11/03/2019 - Travel: Airfare / Megan Annitto | 1.00 | $260.46 | **$260.46** |
| Expense | Texas Permanent Injunction - 11/03/2019 - Travel: Meals / Megan Annitto | 1.00 | $25.96 | **$25.96** |
| Expense | Texas Permanent Injunction - 11/03/2019 - Travel: Parking and Tolls / Kevin Ryan | 1.00 | $34.64 | **$34.64** |
| Expense | Texas Permanent Injunction - 11/03/2019 - Travel: Ground Transportation / Megan Annitto | 1.00 | $24.15 | **$24.15** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $66.00 | **$66.00** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Airfare / Eileen Crummy | 1.00 | $998.30 | **$998.30** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Airfare / Lisa Taylor | 1.00 | $436.00 | **$436.00** |

| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Hotels / Lisa Taylor | 1.00 | $229.13 | **$229.13** |
|---|---|---|---|---|
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $31.36 | **$31.36** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $19.79 | **$19.79** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Meals / Eileen Crummy | 1.00 | $52.60 | **$52.60** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Meals / Megan Annitto | 1.00 | $10.61 | **$10.61** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $72.50 | **$72.50** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Airfare / John Ducoff | 1.00 | $938.60 | **$938.60** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Parking and Tolls / John Ducoff | 1.00 | $57.00 | **$57.00** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Ground Transportation / John Ducoff | 1.00 | $58.30 | **$58.30** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Ground Transportation / John Ducoff | 1.00 | $23.43 | **$23.43** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Meals / Charmaine Thomas | 1.00 | $11.45 | **$11.45** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Meals / Charmaine Thomas | 1.00 | $15.15 | **$15.15** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Hotels / Charmaine Thomas | 1.00 | $210.35 | **$210.35** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Airfare / Charmaine Thomas | 1.00 | $578.50 | **$578.50** |
| Expense | Texas Permanent Injunction - 11/04/2019 - Travel: Ground Transportation / Charmaine Thomas | 1.00 | $38.56 | **$38.56** |
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Hotels / Eileen Crummy | 1.00 | $229.13 | **$229.13** |
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Airfare / Kevin Ryan | 1.00 | $545.30 | **$545.30** |

| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Hotels / Kevin Ryan | 1.00 | $481.65 | **$481.65** |
|---|---|---|---|---|
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $247.41 | **$247.41** |
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Meals / Lisa Taylor | 1.00 | $34.00 | **$34.00** |
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Meals / Megan Annitto | 1.00 | $28.00 | **$28.00** |
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Meals / Kevin Ryan | 1.00 | $68.00 | **$68.00** |
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Ground Transportation / John Ducoff | 1.00 | $24.01 | **$24.01** |
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Meals / Charmaine Thomas | 1.00 | $8.66 | **$8.66** |
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Meals / Charmaine Thomas | 1.00 | $14.27 | **$14.27** |
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Ground Transportation / Charmaine Thomas | 1.00 | $8.24 | **$8.24** |
| Expense | Texas Permanent Injunction - 11/05/2019 - Travel: Ground Transportation / Charmaine Thomas | 1.00 | $35.71 | **$35.71** |
| Expense | Texas Permanent Injunction - 11/06/2019 - Travel: Hotels / Megan Annitto | 1.00 | $811.26 | **$811.26** |
| Expense | Texas Permanent Injunction - 11/06/2019 - Travel: Ground Transportation / Megan Annitto | 1.00 | $17.99 | **$17.99** |
| Expense | Texas Permanent Injunction - 11/06/2019 - Travel: Ground Transportation / Megan Annitto | 1.00 | $35.00 | **$35.00** |
| Expense | Texas Permanent Injunction - 11/07/2019 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $66.00 | **$66.00** |
| Expense | Texas Permanent Injunction - 11/17/2019 - Travel: Airfare / Lisa Taylor | 1.00 | $861.00 | **$861.00** |
| Expense | Texas Permanent Injunction - 11/17/2019 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $66.00 | **$66.00** |
| Expense | Texas Permanent Injunction - 11/17/2019 - Travel: Airfare / Eileen Crummy | 1.00 | $998.60 | **$998.60** |

| Expense | Texas Permanent Injunction - 11/17/2019 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $31.57 | **$31.57** |
|---|---|---|---|---|
| Expense | Texas Permanent Injunction - 11/17/2019 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $45.00 | **$45.00** |
| Expense | Texas Permanent Injunction - 11/17/2019 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $61.05 | **$61.05** |
| Expense | Texas Permanent Injunction - 11/17/2019 - Travel: Airfare / Kevin Ryan | 1.00 | $504.30 | **$504.30** |
| Expense | Texas Permanent Injunction - 11/18/2019 - Travel: Hotels / Kevin Ryan | 1.00 | $237.94 | **$237.94** |
| Expense | Texas Permanent Injunction - 11/18/2019 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $31.46 | **$31.46** |
| Expense | Texas Permanent Injunction - 11/18/2019 - Travel: Meals / Eileen Crummy | 1.00 | $41.54 | **$41.54** |
| Expense | Texas Permanent Injunction - 11/18/2019 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $124.26 | **$124.26** |
| Expense | Texas Permanent Injunction - 11/18/2019 - Travel: Airfare / Kevin Ryan | 1.00 | $388.30 | **$388.30** |
| Expense | Texas Permanent Injunction - 11/18/2019 - Travel: Meals / Lisa Taylor | 1.00 | $33.63 | **$33.63** |
| Expense | Texas Permanent Injunction - 11/19/2019 - Travel: Hotels / Eileen Crummy | 1.00 | $461.70 | **$461.70** |
| Expense | Texas Permanent Injunction - 11/19/2019 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $66.00 | **$66.00** |
| Expense | Texas Permanent Injunction - 11/19/2019 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $39.36 | **$39.36** |
| Expense | Texas Permanent Injunction - 11/19/2019 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $36.84 | **$36.84** |
| Expense | Texas Permanent Injunction - 11/19/2019 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $145.00 | **$145.00** |
| Expense | Texas Permanent Injunction - 11/19/2019 - Travel: Hotels / Lisa Taylor | 1.00 | $532.75 | **$532.75** |

**Amount Due** **$375,365.02**