

# INVOICE

From  **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 19-06** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 02/04/2020 | | |
| Due Date | 03/04/2020 | | |
| Subject | **Texas Monitoring Team: January 2020** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/01/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/01/2020 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 01/02/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.75 | $85.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 3.25 | $85.00 | **$276.25** |
| Service | Texas Permanent Injunction - 01/02/2020 - Project Management & Planning / Lisa Taylor | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 01/02/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 2.25 | $175.00 | **$393.75** |
| Service | Texas Permanent Injunction - 01/02/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 01/02/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/02/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| Service | Texas Permanent Injunction - 01/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/02/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/02/2020 - Project Management & Planning / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/02/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 01/02/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/02/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 01/02/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/02/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/02/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 01/02/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Tim Ross | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 01/03/2020 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 01/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.25 | $395.00 | $493.75 |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 01/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/03/2020 - Project Management & Planning / Lisa Taylor | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 01/03/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 01/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/03/2020 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/03/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 01/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/03/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/03/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/03/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/03/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $120.00 | $300.00 |
| Service | Texas Permanent Injunction - 01/03/2020 -Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.50 | $250.00 | $125.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/04/2020 - Document Review/Data Analysis/Verification Work / David Howard | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Permanent Injunction - 01/04/2020 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/05/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/05/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/05/2020 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/05/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 01/05/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 01/05/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/06/2020 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/06/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.00 | $175.00 | **$175.00** |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |

| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | $63.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | $510.00 |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $325.00 | $731.25 |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/06/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | $790.00 |

| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.00 | $395.00 | **$2,765.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff/ Oliver Ponce | 2.00 | $120.00 | **$240.00** |
| Service | Texas Permanent Injunction - 01/06/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 01/06/2020 -Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 01/07/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | **$87.50** |
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | $552.50 |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 8.25 | $395.00 | $3,258.75 |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/07/2020 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/07/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $325.00 | $650.00 |

| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Tim Ross | 2.00 | $395.00 | $790.00 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Oliver Ponce | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 01/07/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.75 | $120.00 | $330.00 |
| Service | Texas Permanent Injunction - 01/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Yana Mayevskaya | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 01/08/2020 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/08/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/08/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | $43.75 |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/08/2020 - Project Management & Planning / Megan Annitto | 5.00 | $395.00 | $1,975.00 |

| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $85.00 | **$531.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/08/2020 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/08/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 9.75 | $395.00 | **$3,851.25** |
| Service | Texas Permanent Injunction - 01/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/08/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 7.00 | $120.00 | **$840.00** |

| Service | Texas Permanent Injunction - 01/08/2020 -Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/09/2020 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 01/09/2020 - Project Management & Planning / Megan Annitto | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 01/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 01/09/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 1.75 | $85.00 | $148.75 |
| Service | Texas Permanent Injunction - 01/09/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | $87.50 |
| Service | Texas Permanent Injunction - 01/09/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 01/09/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 01/09/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 01/09/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/09/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/09/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | $987.50 |

| Service | Texas Permanent Injunction - 01/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Tim Ross | 0.75 | $395.00 | $296.25 |
|---------|--------------|------|---------|---------|
| Service | Texas Permanent Injunction - 01/09/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 01/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Oliver Ponce | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 01/09/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 6.75 | $120.00 | $810.00 |
| Service | Texas Permanent Injunction - 01/10/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | $43.75 |
| Service | Texas Permanent Injunction - 01/10/2020 - Project Management & Planning / Megan Annitto | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 01/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 01/10/2020 - Project Management & Planning / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 01/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $85.00 | $106.25 |
| Service | Texas Permanent Injunction - 01/10/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $85.00 | $488.75 |
| Service | Texas Permanent Injunction - 01/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/10/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 01/10/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/10/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.00 | $395.00 | $1,185.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/10/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Permanent Injunction - 01/10/2020 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/10/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 01/10/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/10/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 01/10/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 5.75 | $120.00 | **$690.00** |
| Service | Texas Permanent Injunction - 01/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/11/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/11/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 01/11/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 01/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 3.00 | $325.00 | **$975.00** |

| Service | Texas Permanent Injunction - 01/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 3.00 | $325.00 | $975.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/12/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 01/12/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 01/12/2020 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 01/12/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 01/12/2020 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 01/12/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Permanent Injunction - 01/13/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | $87.50 |
| Service | Texas Permanent Injunction - 01/13/2020 - Project Management & Planning / Megan Annitto | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 01/13/2020 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/13/2020 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/13/2020 - Project Management & Planning / Lisa Taylor | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/13/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $85.00 | $531.25 |
| Service | Texas Permanent Injunction - 01/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 01/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/13/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 01/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/13/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 01/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/13/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/13/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 01/13/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 01/13/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 01/13/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/13/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 01/13/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 01/14/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/14/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.25 | $175.00 | **$218.75** |
| Service | Texas Permanent Injunction - 01/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/14/2020 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/14/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 01/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/14/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/14/2020 - Project Management & Planning / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/14/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/14/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 01/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/14/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/14/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 01/14/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/14/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/14/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.00 | $120.00 | **$240.00** |
| Service | Texas Permanent Injunction - 01/15/2020 - Project Management & Planning / Megan Annitto | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | **$790.00** |

| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 01/15/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $85.00 | $573.75 |
| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 01/15/2020 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.25 | $395.00 | **$493.75** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/15/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 7.00 | $120.00 | **$840.00** |
| Service | Texas Permanent Injunction - 01/16/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.75 | $175.00 | **$131.25** |
| Service | Texas Permanent Injunction - 01/16/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/16/2020 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/16/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/16/2020 - Project Management & Planning / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/16/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 01/16/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 01/16/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.50 | $85.00 | **$382.50** |
| Service | Texas Permanent Injunction - 01/16/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 01/16/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Tim Ross | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/16/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Yana Mayevskaya | 0.50 | $250.00 | **$125.00** |

| Service | Texas Permanent Injunction - 01/16/2020 -Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.75 | $250.00 | $187.50 |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 01/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Oliver Ponce | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 01/16/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $120.00 | $300.00 |
| Service | Texas Permanent Injunction - 01/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/17/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.25 | $175.00 | $218.75 |
| Service | Texas Permanent Injunction - 01/17/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 01/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 01/17/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | $552.50 |
| Service | Texas Permanent Injunction - 01/17/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/17/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/17/2020 - Project Management & Planning / Eileen Crummy | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 01/17/2020 - Project Management & Planning / Lisa Taylor | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 01/17/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Permanent Injunction - 01/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/17/2020 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |

| Service | Texas Permanent Injunction - 01/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 4.50 | $395.00 | $1,777.50 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 01/17/2020 - Project Management & Planning / Megan Annitto | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 01/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.75 | $250.00 | $687.50 |
| Service | Texas Permanent Injunction - 01/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 01/17/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 01/17/2020 - Project Management & Planning / Catherine Smith | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 01/17/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/17/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Permanent Injunction - 01/17/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 3.50 | $120.00 | $420.00 |
| Service | Texas Permanent Injunction - 01/18/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Permanent Injunction - 01/18/2020 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/18/2020 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/19/2020 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/19/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | $1,168.75 |
| Service | Texas Permanent Injunction - 01/19/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 7.25 | $325.00 | $2,356.25 |

| Service | Texas Permanent Injunction - 01/19/2020 - Project Management & Planning / Diane Scott | 0.50 | $325.00 | **$162.50** |
| --- | --- | --- | --- | --- |
| Service | Texas Permanent Injunction - 01/19/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/19/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 01/20/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/20/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/20/2020 - Project Management & Planning / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 01/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/20/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/20/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $325.00 | **$731.25** |

| Service | Texas Permanent Injunction - 01/20/20 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/20/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 01/20/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 01/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/20/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/21/2020 - Project Management & Planning / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 01/21/2020 - Project Management & Planning / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 01/21/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.75 | $175.00 | $131.25 |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 01/21/2020 - Project Management & Planning / Kevin Ryan | 1.00 | $425.00 | $425.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.50 | $395.00 | **$2,567.50** |

| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Permanent Injunction - 01/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 01/21/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 10.50 | $120.00 | $1,260.00 |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/22/2020 - Project Management & Planning / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 01/22/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 01/22/2020 - Project Management & Planning / Lisa Taylor | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/22/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 01/22/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.50 | $250.00 | **$625.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/22/2020 - Report and Document Preparation / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 01/22/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/22/2020 - Project Management & Planning / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/22/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 01/22/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/22/2020 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Tim Ross | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/22/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Oliver Ponce | 0.50 | $120.00 | **$60.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/22/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 5.25 | $120.00 | **$630.00** |
| Service | Texas Permanent Injunction - 01/23/2020 - Project Management & Planning / Catherine Smith | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 01/23/2020 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/23/2020 - Project Management & Planning / Eileen Crummy | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/23/2020 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |

| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | $743.75 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 6.00 | $85.00 | $510.00 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/23/2020 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 01/23/2020 - Project Management & Planning / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/23/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | $43.75 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 01/23/2020 - Project Management & Planning / Megan Annitto | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/23/2020 - Project Management & Planning / Charmaine Thomas | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 01/23/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/23/2020 -Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/23/2020 -Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.50 | $120.00 | $540.00 |
| Service | Texas Permanent Injunction - 01/24/2020 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 5.00 | $395.00 | $1,975.00 |

| Service | Texas Permanent Injunction - 01/24/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | **$87.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/24/2020 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 5.00 | $85.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Project Management & Planning / Catherine Smith | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 2.00 | $395.00 | **$790.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/24/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/24/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Tim Ross | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Tim Ross | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/24/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 01/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Oliver Ponce | 5.00 | $120.00 | **$600.00** |
| Service | Texas Permanent Injunction - 01/25/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/25/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/25/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |

| Service | Texas Permanent Injunction - 01/25/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/25/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/25/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/26/2020 - Travel / Kevin Ryan | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Permanent Injunction - 01/26/2020 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/26/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 01/26/2020 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/26/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/26/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/26/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/26/2020 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 01/26/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Permanent Injunction - 01/26/2020 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/26/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 01/26/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 01/27/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Permanent Injunction - 01/27/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 01/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 01/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 01/27/2020 - Travel / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 01/27/2020 - Travel / Kevin Ryan | 0.25 | $425.00 | $106.25 |

| Service | Texas Permanent Injunction - 01/27/20 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/27/2020 - Travel / Kevin Ryan | 6.50 | $425.00 | **$2,762.50** |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 01/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 01/27/2020 - Project Management & Planning / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 01/27/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Tim Ross | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/27/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 01/27/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/27/2020 -Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/27/2020 -Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.75 | $120.00 | **$330.00** |
| Service | Texas Permanent Injunction - 01/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Oliver Ponce | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 01/28/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/28/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | **$87.50** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 01/28/2020 - Project Management & Planning / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/28/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/28/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.50 | $250.00 | **$625.00** |

| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 5.75 | $85.00 | **$488.75** |
| Service | Texas Permanent Injunction - 01/28/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 01/28/2020 - Project Management & Planning / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/28/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/28/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 01/28/2020 - Project Management & Planning / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/28/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/28/2020 - Project Management & Planning / Jody Drebes | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/28/2020 - Project Management & Planning / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Tim Ross | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/28/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $395.00 | **$790.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/28/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/28/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 01/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Permanent Injunction - 01/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 01/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/29/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 01/29/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 01/29/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/29/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.75 | $85.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 01/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/29/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/29/2020 - Project Management & Planning / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/29/2020 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 01/29/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | $1,580.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/29/2020 - Project Management & Planning / Charmaine Thomas | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 01/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 01/29/2020 - Project Management & Planning / Megan Annitto | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 01/29/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Tim Ross | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/29/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 01/29/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/29/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 01/29/2020 -Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 01/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Oliver Ponce | 2.00 | $120.00 | $240.00 |
| Service | Texas Permanent Injunction - 01/29/2020 -Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.25 | $120.00 | $150.00 |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 01/30/2020 - Project Management & Planning / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 01/30/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.00 | $250.00 | $250.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/30/2020 - Project Management & Planning / Lisa Taylor | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 01/30/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/30/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/30/2020 - Travel / Kevin Ryan | 6.25 | $425.00 | **$2,656.25** |
| Service | Texas Permanent Injunction - 01/30/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/30/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/30/2020 - Project Management & Planning / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/30/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 01/30/2020 - Project Management & Planning / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 01/30/2020 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 01/30/2020 - Project Management & Planning / Megan Annitto | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 01/30/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/30/2020 - Project Management & Planning / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/30/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 01/31/2020 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/31/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 01/31/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Permanent Injunction - 01/31/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $395.00 | $790.00 |

| Service | Texas Permanent Injunction - 01/31/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.25 | $175.00 | **$218.75** |
|---------|--------|------|---------|----------|
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/31/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/31/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/31/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 01/31/2020 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/31/2020 - Travel / Kevin Ryan | 7.25 | $425.00 | **$3,081.25** |
| Service | Texas Permanent Injunction - 01/31/2020 - Project Management & Planning / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/31/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/31/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 01/31/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | $510.00 |
| Service | Texas Permanent Injunction - 01/31/2020 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/31/2020 - Project Management & Planning / Charmaine Thomas | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 01/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/31/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 01/31/2020 -Document Review/Data Analysis/Verification Work / Oliver Ponce | 7.50 | $120.00 | $900.00 |
| Expense | Texas Permanent Injunction - 01/26/2020 - Travel: Airfare / Kevin Ryan | 1.00 | $507.00 | $507.00 |
| Expense | Texas Permanent Injunction - 01/27/2020 - Travel: Mileage / Kevin Ryan | 1.00 | $43.41 | $43.41 |
| Expense | Texas Permanent Injunction - 01/27/2020 - Travel: Hotels / Kevin Ryan | 1.00 | $298.74 | $298.74 |
| Expense | Texas Permanent Injunction - 01/27/2020 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $12.08 | $12.08 |
| Expense | Texas Permanent Injunction - 01/27/2020 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $12.77 | $12.77 |
| Expense | Texas Permanent Injunction - 01/27/2020 - Travel: Meals / Kevin Ryan | 1.00 | $16.00 | $16.00 |

| Expense | Texas Permanent Injunction - 01/30/2020 - Travel: Airfare / Kevin Ryan | 1.00 | $408.60 | **$408.60** |
| Expense | Texas Permanent Injunction - 01/31/2020 - Travel: Mileage / Kevin Ryan | 1.00 | $43.41 | **$43.41** |
| Expense | Texas Permanent Injunction - 01/31/2020 - Travel: Hotels / Kevin Ryan | 1.00 | $211.87 | **$211.87** |
| Expense | Texas Permanent Injunction - 01/31/2020 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $58.00 | **$58.00** |
| Expense | Texas Permanent Injunction - 01/31/2020 - Travel: Meals / Kevin Ryan | 1.00 | $14.00 | **$14.00** |
| Expense | Texas Permanent Injunction - 01/31/2020 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $32.37 | **$32.37** |
| Expense | Texas Permanent Injunction - 01/31/2020 - Travel: Parking and Tolls / Kevin Ryan | 1.00 | $78.00 | **$78.00** |

**Amount Due**     **$409,960.00**