

# INVOICE

From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | |
|---|---|
| Invoice ID | 5 |
| Issue Date | 01/03/2020 |
| Due Date | 01/03/2020 (upon receipt) |
| Subject | Texas Appleseed Monitoring Team; December 2019 |

Invoice For   **Texas DFPS/HHSC**

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (12/01/2019 - 12/31/2019) | 625.86 | $358.85 | **$224,586.90** |
| Product | Expenses for Texas Foster Care Monitoring (12/01/2019 - 12/31/2019) | 1.00 | $1,763.88 | **$1,763.88** |

**Amount Due**   **$226,350.78**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



## Texas

### APPLESEED

|  |  |
|---|---|
| From | **Texas Appleseed** |
|  | 1609 Shoal Creek Blvd |
|  | Ste 201 |
|  | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | 5 | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 01/03/2020 | | |
| Due Date | 02/02/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; December 2019 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/01/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 12/01/2019 - Travel / Deborah Fowler | 1.33 | $425.00 | **$565.25** |
| Service | Texas Foster Care Monitoring - 12/01/2019 - Project Management & Planning / Deborah Fowler | 3.75 | $425.00 | **$1,593.75** |
| Service | Texas Foster Care Monitoring - 12/01/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.75 | $425.00 | **$743.75** |
| Service | Texas Foster Care Monitoring - 12/01/2019 - Project Management & Planning / Linda Brooke | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 12/01/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 12/01/2019 - Project Management & Planning / Nancy Arrigona | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 12/01/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 12/01/2019 - Travel / Nancy Arrigona | 1.33 | $325.00 | **$432.25** |

| Service | Texas Foster Care Monitoring - 12/01/2019 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/01/2019 - Travel / Clarice Rogers | 2.33 | $325.00 | $757.25 |
| Service | Texas Foster Care Monitoring - 12/01/2019 - Project Management & Planning / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 12/01/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 3.42 | $325.00 | $1,111.50 |
| Service | Texas Foster Care Monitoring - 12/02/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 10.00 | $325.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 12/02/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.58 | $395.00 | $3,389.10 |
| Service | Texas Foster Care Monitoring - 12/02/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.58 | $425.00 | $3,646.50 |
| Service | Texas Foster Care Monitoring - 12/02/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 12/03/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 11.00 | $325.00 | $3,575.00 |
| Service | Texas Foster Care Monitoring - 12/03/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.42 | $395.00 | $4,115.90 |
| Service | Texas Foster Care Monitoring - 12/03/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 12/03/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.58 | $425.00 | $671.50 |
| Service | Texas Foster Care Monitoring - 12/03/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.42 | $325.00 | $3,386.50 |
| Service | Texas Foster Care Monitoring - 12/04/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.58 | $395.00 | $2,994.10 |
| Service | Texas Foster Care Monitoring - 12/04/2019 - Travel / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 12/04/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 12/04/2019 - Travel / Deborah Fowler | 1.50 | $425.00 | $637.50 |

| Service | Texas Foster Care Monitoring - 12/04/2019 - Travel / Viveca Martinez | 3.25 | $325.00 | $1,056.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/04/2019 - Project Management & Planning / Viveca Martinez | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 12/04/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 10.42 | $325.00 | $3,386.50 |
| Service | Texas Foster Care Monitoring - 12/04/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 12/04/2019 - Travel / Nancy Arrigona | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 12/05/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.42 | $395.00 | $1,745.90 |
| Service | Texas Foster Care Monitoring - 12/05/2019 - Project Management & Planning / Linda Brooke | 4.67 | $395.00 | $1,844.65 |
| Service | Texas Foster Care Monitoring - 12/05/2019 - Travel / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 12/05/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 12/05/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 12/05/2019 - Project Management & Planning / Viveca Martinez | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 12/05/2019 - Travel / Viveca Martinez | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 12/05/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 13.42 | $325.00 | $4,361.50 |
| Service | Texas Foster Care Monitoring - 12/05/2019 - Travel / Nancy Arrigona | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 12/05/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.50 | $325.00 | $3,412.50 |
| Service | Texas Foster Care Monitoring - 12/06/2019 - Project Management & Planning / Viveca Martinez | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 12/06/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |

| Service | Texas Foster Care Monitoring - 12/06/2019 – Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/06/2019 – Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/06/2019 – Project Management & Planning / Nancy Arrigona | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 12/07/2019 – Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 12/07/2019 – Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 12/08/2019 – Document Review/Data Analysis/Verification Work / Linda Brooke | 2.17 | $395.00 | $857.15 |
| Service | Texas Foster Care Monitoring - 12/08/2019 – Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 12/09/2019 – Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/09/2019 – Project Management & Planning / Clarice Rogers | 1.42 | $325.00 | $461.50 |
| Service | Texas Foster Care Monitoring - 12/09/2019 – Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 12/09/2019 – Project Management & Planning / Linda Brooke | 8.50 | $395.00 | $3,357.50 |
| Service | Texas Foster Care Monitoring - 12/09/2019 – Project Management & Planning / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 12/09/2019 – Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/10/2019 – Project Management & Planning / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 12/10/2019 – Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 12/10/2019 – Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.33 | $425.00 | $140.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/10/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.67 | $425.00 | $284.75 |
| Service | Texas Foster Care Monitoring - 12/10/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.33 | $425.00 | $140.25 |
| Service | Texas Foster Care Monitoring - 12/10/2019 - Project Management & Planning / Linda Brooke | 8.40 | $395.00 | $3,318.00 |
| Service | Texas Foster Care Monitoring - 12/10/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 12/10/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.83 | $325.00 | $1,569.75 |
| Service | Texas Foster Care Monitoring - 12/10/2019 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/11/2019 - Project Management & Planning / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 12/11/2019 - Project Management & Planning / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 12/11/2019 - Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 12/11/2019 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 12/11/2019 - Project Management & Planning / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 12/11/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 12/11/2019 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/12/2019 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/12/2019 - Project Management & Planning / Linda Brooke | 8.75 | $395.00 | $3,456.25 |
| Service | Texas Foster Care Monitoring - 12/12/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.83 | $325.00 | $2,544.75 |

| Service | Texas Foster Care Monitoring - 12/12/2019 – Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.42 | $325.00 | $1,111.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/12/2019 – Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 12/12/2019 – Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/13/2019 – Project Management & Planning / Linda Brooke | 7.33 | $395.00 | $2,895.35 |
| Service | Texas Foster Care Monitoring - 12/13/2019 – Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.72 | $425.00 | $306.00 |
| Service | Texas Foster Care Monitoring - 12/13/2019 – Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/13/2019 – Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/14/2019 – Project Management & Planning / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 12/14/2019 – Project Management & Planning / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 12/14/2019 – Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 12/15/2019 – Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 12/15/2019 – Project Management & Planning / Deborah Fowler | 0.33 | $425.00 | $140.25 |
| Service | Texas Foster Care Monitoring - 12/15/2019 – Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 12/15/2019 – Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 12/15/2019 – Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/16/2019 – Project Management & Planning / Linda Brooke | 8.50 | $395.00 | $3,357.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/16/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 12/16/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 12/16/2019 - Project Management & Planning / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/16/2019 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 12/17/2019 - Project Management & Planning / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 12/17/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Foster Care Monitoring - 12/17/2019 - Project Management & Planning / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 12/17/2019 - Project Management & Planning / Viveca Martinez | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 12/18/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 12/18/2019 - Project Management & Planning / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 12/18/2019 - Project Management & Planning / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 12/18/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 12/18/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 12/18/2019 - Project Management & Planning / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 12/18/2019 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/18/2019 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 12/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Viveca Martinez | 2.00 | $325.00 | $650.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 12/18/2019 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 12/19/2019 - Project Management & Planning / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 12/19/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 12/19/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 12/19/2019 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/19/2019 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/19/2019 - Project Management & Planning / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 12/19/2019 - Project Management & Planning / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 12/19/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/20/2019 - Project Management & Planning / Linda Brooke | 10.50 | $395.00 | $4,147.50 |
| Service | Texas Foster Care Monitoring - 12/20/2019 - Project Management & Planning / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 12/20/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 12/20/2019 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/20/2019 - Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 12/20/2019 - Project Management & Planning / Deborah Fowler | 0.33 | $425.00 | $140.25 |

| Service | Texas Foster Care Monitoring - 12/20/2019 - Project Management & Planning / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/20/2019 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/20/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/22/2019 - Project Management & Planning / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/23/2019 - Project Management & Planning / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 12/23/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/25/2019 - Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 12/26/2019 - Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 12/27/2019 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/30/2019 - Project Management & Planning / Linda Brooke | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 12/30/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 12/30/2019 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/30/2019 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/31/2019 - Project Management & Planning / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 12/31/2019 - Project Management & Planning / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 12/31/2019 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |

| Product | Texas Foster Care Monitoring - 12/01/2019 - Lodging / Linda Brooke: Dec 1-4, 2019 - Residence Inn - Linda Brooke (Rm 221) $441.81 | 1.00 | $441.81 | $441.81 |
|---|---|---|---|---|
| Product | Texas Foster Care Monitoring - 12/01/2019 - Lodging / Deborah Fowler: Dec 1-4, 2019 - Residence Inn -Deborah Fowler (Rm 219) $449.81 | 1.00 | $449.81 | $449.81 |
| Product | Texas Foster Care Monitoring - 12/01/2019 - Lodging / Nancy Arrigona: Dec 1-4, 2019 - Residence Inn - Nancy Arrigona $444.81 | 1.00 | $444.81 | $444.81 |
| Product | Texas Foster Care Monitoring - 12/01/2019 - Mileage / Deborah Fowler: Austin - San Antonio | 72.30 | $0.58 | $41.93 |
| Product | Texas Foster Care Monitoring - 12/02/2019 - Meals / Deborah Fowler: Dec 1, 2019 - ALAMO Cafe - Deborah Fowler $71.60 | 1.00 | $71.60 | $71.60 |
| Product | Texas Foster Care Monitoring - 12/03/2019 - Meals / Deborah Fowler: Dinner for team | 1.00 | $77.41 | $77.41 |
| Product | Texas Foster Care Monitoring - 12/04/2019 - Meals / Linda Brooke: Dec 4, 2019 - Starbucks - Linda Brooke $10.93 | 1.00 | $10.93 | $10.93 |
| Product | Texas Foster Care Monitoring - 12/04/2019 - Meals / Nancy Arrigona: Dec 4, 2019 - Buc-EE's - Nancy Arrigona $11.97 | 1.00 | $11.97 | $11.97 |
| Product | Texas Foster Care Monitoring - 12/04/2019 - Mileage / Deborah Fowler: San Antonio - Austin | 72.30 | $0.58 | $41.93 |
| Product | Texas Foster Care Monitoring - 12/04/2019 - Mileage / Viveca Martinez: Austin - San Antonio Round trip | 148.00 | $0.58 | $85.84 |
| Product | Texas Foster Care Monitoring - 12/05/2019 - Mileage / Viveca Martinez: Austin - San Antonio Round Trip | 148.00 | $0.58 | $85.84 |

**Amount Due**      **$226,350.78**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense Report for Invoice #5

Texas Appleseed

**12/01/2019**                                **$441.81**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Dec 1-4, 2019 - Residence Inn - Linda Brooke (Rm 221)
$441.81



**Residence Inn® San Antonio North Stone Oak**
1115 North LOOP 1604 EAST, San Antonio, TX 78232 P 210.490.1333
Marriott.com/SATMR

| | |
|---|---|
| Linda/Ms Brooke | Room: 221 |
| 2625 Ryan Place Dr | Room Type: STKT |
| Fort Worth TX 76110-3124 | Number of Guests: 1 |
| Federal Judge | Rate: $127.00    Clerk: ARC |
| | |
| Arrive: 01Dec19   Time: 07:27PM   Depart: 04Dec19 | Time: 07:55AM   Folio Number: 69497 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 01Dec19 | Room Charge | 127.00 | |
| 01Dec19 | State Occupancy Tax | 7.62 | |
| 01Dec19 | City Tax | 11.43 | |
| 01Dec19 | County Tax | 2.22 | |
| 02Dec19 | Room Charge | 127.00 | |
| 02Dec19 | State Occupancy Tax | 7.62 | |
| 02Dec19 | City Tax | 11.43 | |
| 02Dec19 | County Tax | 2.22 | |
| 03Dec19 | Room Charge | 127.00 | |
| 03Dec19 | State Occupancy Tax | 7.62 | |
| 03Dec19 | City Tax | 11.43 | |
| 03Dec19 | County Tax | 2.22 | |
| 04Dec19 | Visa | | 444.81 |

Card #: VIXXXXXXXXXXXX0807/XXXX
Amount:  444.81  Auth: 05808G  Signature on File
This card was electronically swiped on 01Dec19

**BALANCE:**    0.00

**Marriott Bonvoy Account # XXXXX9271.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit ResidenceInn.com.

| 12/01/2019 | $449.81 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Deborah Fowler** |

Dec 1-4, 2019 - Residence Inn -Deborah Fowler (Rm 219)

$449.81



**Residence Inn® San Antonio North Stone Oak**
1115 North LOOP 1604 EAST, San Antonio, TX 78232 P 210.490.1333
**Marriott.com/SATMR**

| | |
|---|---|
| Linda/Ms Brooke | Room: 219 |
| 2625 Ryan Place Dr | Room Type: STKT |
| Fort Worth TX 76110-3124 | Number of Guests: 1 |
| Judge | Rate: $127.00          Clerk: ARC |
| Arrive: 01Dec19      Time: 07:49PM      Depart: 04Dec19      Time: 08:42AM | Folio Number: 69496 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 01Dec19 | Room Charge | 127.00 | |
| 01Dec19 | State Occupancy Tax | 7.62 | |
| 01Dec19 | City Tax | 11.43 | |
| 01Dec19 | County Tax | 2.22 | |
| 02Dec19 | Room Charge | 127.00 | |
| 02Dec19 | State Occupancy Tax | 7.62 | |
| 02Dec19 | City Tax | 11.43 | |
| 02Dec19 | County Tax | 2.22 | |
| 03Dec19 | Room Charge | 127.00 | |
| 03Dec19 | State Occupancy Tax | 7.62 | |
| 03Dec19 | City Tax | 11.43 | |
| 03Dec19 | County Tax | 2.22 | |
| 04Dec19 | Market Beverage | 4.62 | |
| 04Dec19 | Sales Tax | 0.38 | |
| 04Dec19 | Visa | | 449.81 |

Card #: VIXXXXXXXXXXXX2434/XXXX
Amount:  449.81  Auth: 03829G  Signature on File
This card was electronically swiped on 01Dec19

**BALANCE:**      0.00

**Marriott Bonvoy Account # XXXXX9271.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account.
Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit ResidenceInn.com.

**12/01/2019**                    **$444.81**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Nancy Arrigona** |

Dec 1-4, 2019 - Residence Inn - Nancy Arrigona $444.81



**Residence Inn® San Antonio North Stone Oak**
1115 North LOOP 1604 EAST, San Antonio, TX 78232 P 210.490.1333
**Marriott.com/SATMR**

| | |
|---|---|
| Nancy Arrigona | Room: 309 |
| 7701 Long Point Dr | Room Type: ONBT |
| Austin TX 78731-1219 | Number of Guests: 1 |
| Judge | Rate: $127.00          Clerk: LDH |
| | |
| Arrive: 01Dec19      Time: 07:51PM      Depart: 04Dec19 | Time: 12:13PM      Folio Number: 69533 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 01Dec19 | Room Charge | 127.00 | |
| 01Dec19 | State Occupancy Tax | 7.62 | |
| 01Dec19 | City Tax | 11.43 | |
| 01Dec19 | County Tax | 2.22 | |
| 02Dec19 | Room Charge | 127.00 | |
| 02Dec19 | State Occupancy Tax | 7.62 | |
| 02Dec19 | City Tax | 11.43 | |
| 02Dec19 | County Tax | 2.22 | |
| 03Dec19 | Room Charge | 127.00 | |
| 03Dec19 | State Occupancy Tax | 7.62 | |
| 03Dec19 | City Tax | 11.43 | |
| 03Dec19 | County Tax | 2.22 | |
| 04Dec19 | Visa | | 444.81 |

Card #: VIXXXXXXXXXXXXX4002/XXXX
Amount: 444.81  Auth: 03013D  Signature on File
*This card was electronically swiped on 01Dec19*

**BALANCE:**     0.00

**Marriott Bonvoy Account # XXXXX8906.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account.
Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit ResidenceInn.com.

**12/01/2019**                                  $41.93

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Mileage**
Person      **Deborah Fowler**

Austin - San Antonio [72.3 miles]


**12/02/2019**                                  $71.60

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Deborah Fowler**

Dec 1, 2019 - ALAMO Cafe - Deborah Fowler $71.60



Corina Golea <cgolea@texasappleseed.net>

## Fwd: Receipt
1 message

**Deborah Fowler** <dfowler@texasappleseed.net>                                Sun, Dec 1, 2019 at 10:03 PM
To: Corina Golea <cgolea@texasappleseed.net>

Dinner for foster care team - needs to be uploaded to Harvest for December

Deborah Fowler
*Executive Director*
Texas Appleseed
1609 Shoal Creek Blvd., Ste. 201
Austin, TX 78701
512.473.2800, ext. 105
512.757.1458 (cell)
www.texasappleseed.org



---------- Forwarded message ----------
From: **Alamo Cafe** <receipt@ziosk.com>
Date: Sun, Dec 1, 2019 at 9:25 PM
Subject: Receipt
To: <dfowler@texasappleseed.net>



ALAMO CAFE
Hwy 281
San Antonio, TX
(210) 495-2233

**Check No: 40259**
**Table No: 401**
**Date: 12/01/2019 09:25 PM**
**Server: KATHLEEN H**
**VISA CREDIT/2434 Auth/Chip Read TID:0001 RRN:609381 AID:A0000000031010**
**TVR:8000008000 IAD:12CC398B2523C56C3030 TSI:6800 ARC:00 TRN**
**SEQ:00004273 TRN ID:1120609381 NET:Visa MODE:Issuer Auth Code:03430G**

Description                           Qty          Price

| | | |
|---|---|---|
| Water/No Bev | 1.00 | 0.00 |
| Water/No Bev | 1.00 | 0.00 |
| Water/No Bev | 1.00 | 0.00 |
| Coffee | 1.00 | 1.99 |
| Coke | 1.00 | 2.59 |
| Reg Queso | 1.00 | 7.69 |
| Regular Soup | 1.00 | 7.29 |
| Small Soup | 1.00 | 5.49 |
| Small Bowl Guac | 1.00 | 6.69 |
| Beef Fajita Dinner | 1.00 | 11.69 |
| Chicken Fajita Din | 1.00 | 11.69 |

| | |
|---|---|
| Sub Total | 55.12 |
| Tax | 4.55 |
| Total | 59.67 |
| Tips | 11.93 |
| Amount Paid | 71.60 |

Thank You and Come Again!
————————————
Visit us at www.alamocafe.com
Now hiring all postions!
Apply today



12/03/2019                    $77.41

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Deborah Fowler** |

Dinner for team



12/04/2019                    $10.93

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Dec 4, 2019 - Starbucks - Linda Brooke $10.93

27 Starrbucks
Hyatt Austin
TX

```
Hyatt-POS
208 Barton Springs R,Austin,TX
78704
512-477-1234


SERVER        1125 R
TYPE          PRE AUTH
ACCOUNT TYPE  Visa
CARD NUMBER   ************0807
DATE/TIME     12/04/2019 16:33
REC #         130705
INV/CHK #     4631
REFERENCE #   MR0533139789
SEQUENCE #    000735
AUTH. #       05811G
ENTRY METHOD  CHIP
AMOUNT            $10.93
TOTAL             $10.93


TIP:     _____


TOTAL: _____
APPROVED - THANK YOU
BROOKE/LINDA
MODE          Issuer
APP           VISA CREDIT
AID           A0000000031010
TVR           8080008000
TSI           6800
```

ARC                    UU
IMPORTANT -- retain this copy
for your records.
CUSTOMER COPY

**12/04/2019**                    **$11.97**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Nancy Arrigona** |

Dec 4, 2019 - Buc-EE's - Nancy Arrigona $11.97

```
              BUC-EE'S
            2760 IH 35 North
            New BraunfelsTX                        food  $11.97
TOPO CHICO MN WTR N/GRP        $1.99
LV TRL GUADALAJARA         2   $9.98
LV PEAS WASABI                 $3.99
                 Sub Total    $15.96
                       Tax     $0.16
          Total              $16.12
                     Visa:   $16.12
                   Change     $0.00

SALE
Visa
Card Num : (C) XXXXXXXXXXXX9423
Chip Read
Terminal : 101
Approval : 073590

. USD$ 16.12

CHASE VISA
AID: A0000000031010
TVR: 0000009000
IAD: 0602120360A006
TSI: E800
ARC: 00
TC: 3BEF5FE846AE0F70


              (979)-238-6390
POS:     39  Cashier:  Team Lead
12/4/2019    18:29:13  TRAN:76129
```

**12/04/2019**                                     $41.93

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Mileage**
Person       **Deborah Fowler**

San Antonio - Austin [72.3 miles]


**12/04/2019**                                     $85.84

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Mileage**
Person       **Viveca Martinez**

Austin - San Antonio Round trip [148.0 miles]


**12/05/2019**                                     $85.84

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Mileage**
Person       **Viveca Martinez**

Austin - San Antonio Round Trip [148.0 miles]

# INVOICE



## Texas
### APPLESEED

| | |
|---|---|
| From | **Texas Appleseed** |
| | 1609 Shoal Creek Blvd |
| | Ste 201 |
| | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | **4** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 12/09/2019 | | |
| Due Date | 01/08/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; November 2019 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (11/01/2019 – 11/30/2019) | 603.21 | $352.41 | **$212,577.25** |
| Product | Expenses for Texas Foster Care Monitoring (11/01/2019 – 11/30/2019) | 1.00 | $2,198.76 | **$2,198.76** |

| | |
|---|---|
| **Amount Due** | **$214,776.01** |

### Notes

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



## Texas
### APPLESEED

From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|
| Invoice ID | **4** | | |
| Issue Date | 12/09/2019 | | |
| Due Date | 01/08/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; November 2019 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/01/2019 - Report and Document Preparation / Linda Brooke | 12.00 | $395.00 | **$4,740.00** |
| Service | Texas Foster Care Monitoring - 11/01/2019 - Report and Document Preparation / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 11/01/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 11/01/2019 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 11/01/2019 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 11/01/2019 - Project Management & Planning / Viveca Martinez | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 11/02/2019 - Travel / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 11/02/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 11/02/2019 - Travel / Clarice Rogers | 3.00 | $325.00 | **$975.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/02/2019 - Travel / Clarice Rogers | 9.83 | $325.00 | $3,194.75 |
| Service | Texas Foster Care Monitoring - 11/02/2019 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 11/02/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 11/03/2019 - Travel / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 11/03/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 11/03/2019 - Travel / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/03/2019 - Travel / Clarice Rogers | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 11/03/2019 - Travel / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/03/2019 - Travel / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 11/03/2019 - Report and Document Preparation / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 11/03/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 11/03/2019 - Project Management & Planning / Viveca Martinez | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 11/03/2019 - Travel / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 11/04/2019 - Travel / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 11/04/2019 - Project Management & Planning / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 11/04/2019 - Project Management & Planning / Clarice Rogers | 3.83 | $325.00 | $1,244.75 |
| Service | Texas Foster Care Monitoring - 11/04/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring – 11/04/2019 – Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring – 11/04/2019 – Travel / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring – 11/04/2019 – Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring – 11/04/2019 – Travel / Nancy Arrigona | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring – 11/04/2019 – Project Management & Planning / Nancy Arrigona | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Judicial Proceeding / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Travel / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Judicial Proceeding / Clarice Rogers | 4.83 | $325.00 | **$1,569.75** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Confer with the Court, a Party, Special Master or Consultants / Clarice Rogers | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Travel / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Travel / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.83 | $425.00 | **$352.75** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Judicial Proceeding / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring – 11/05/2019 – Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.83 | $425.00 | **$352.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring – 11/05/2019 - Travel / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring – 11/05/2019 - Judicial Proceeding / Viveca Martinez | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring – 11/05/2019 - Judicial Proceeding / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 11/05/2019 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/05/2019 - Travel / Nancy Arrigona | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 11/05/2019 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/06/2019 - Judicial Proceeding / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/06/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/06/2019 - Project Management & Planning / Nancy Arrigona | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 11/06/2019 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |

| Service | Texas Foster Care Monitoring - 11/07/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/07/2019 - Project Management & Planning / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 11/07/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 11/07/2019 - Project Management & Planning / Nancy Arrigona | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 11/07/2019 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 11/08/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/08/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 11/08/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 11/08/2019 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 11/08/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 11/08/2019 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 11/09/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.50 | $425.00 | $212.50 |

| Service | Texas Foster Care Monitoring - 11/11/2019 - Report and Document Preparation / Clarice Rogers | 3.00 | $325.00 | $975.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/11/2019 - Project Management & Planning / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 11/11/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 11/11/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 11/11/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 11/11/2019 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/11/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 11/11/2019 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/12/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/12/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 11/12/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.00 | $325.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 11/12/2019 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 11/12/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.25 | $395.00 | $4,048.75 |
| Service | Texas Foster Care Monitoring - 11/12/2019 - Project Management & Planning / Viveca Martinez | 11.50 | $325.00 | $3,737.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/13/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 12.50 | $395.00 | **$4,937.50** |
| Service | Texas Foster Care Monitoring - 11/13/2019 - Report and Document Preparation / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 11/13/2019 - Report and Document Preparation / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 11/13/2019 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 11/13/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/13/2019 - Project Management & Planning / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.58 | $425.00 | **$246.50** |
| Service | Texas Foster Care Monitoring - 11/13/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 11/14/2019 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 11/14/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/14/2019 - Project Management & Planning / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 11/14/2019 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/14/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 11/15/2019 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/15/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 11/15/2019 - Project Management & Planning / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 11/15/2019 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 11/15/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 2.83 | $325.00 | $919.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/15/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 11/16/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 11/16/2019 - Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | $2,337.50 |
| Service | Texas Foster Care Monitoring - 11/17/2019 - Report and Document Preparation / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/17/2019 - Report and Document Preparation / Clarice Rogers | 1.83 | $325.00 | $594.75 |
| Service | Texas Foster Care Monitoring - 11/17/2019 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 11/17/2019 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 11/17/2019 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 11/17/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 11/18/2019 - Report and Document Preparation / Clarice Rogers | 2.83 | $325.00 | $919.75 |
| Service | Texas Foster Care Monitoring - 11/18/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 11/18/2019 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 11/18/2019 - Project Management & Planning / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 11/18/2019 - Project Management & Planning / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 11/18/2019 - Travel / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 11/18/2019 - Judicial Proceeding / Linda Brooke | 2.00 | $395.00 | $790.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/18/2019 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/18/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.33 | $425.00 | **$140.25** |
| Service | Texas Foster Care Monitoring - 11/18/2019 - Judicial Proceeding / Deborah Fowler | 0.42 | $425.00 | **$178.50** |
| Service | Texas Foster Care Monitoring - 11/18/2019 - Project Management & Planning / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 11/19/2019 - Project Management & Planning / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 11/19/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.83 | $325.00 | **$2,869.75** |
| Service | Texas Foster Care Monitoring - 11/19/2019 - Project Management & Planning / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/19/2019 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 11/19/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 11/20/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 11/20/2019 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.83 | $325.00 | **$2,869.75** |
| Service | Texas Foster Care Monitoring - 11/20/2019 - Project Management & Planning / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 11/20/2019 - Project Management & Planning / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 11/21/2019 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/21/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 3.42 | $325.00 | **$1,111.50** |
| Service | Texas Foster Care Monitoring - 11/21/2019 - Project Management & Planning / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/21/2019 - Project Management & Planning / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |

| Service | Texas Foster Care Monitoring - 11/21/2019 - Project Management & Planning / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/21/2019 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 11/22/2019 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 11/22/2019 - Project Management & Planning / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 11/22/2019 - Project Management & Planning / Linda Brooke | 9.25 | $395.00 | $3,653.75 |
| Service | Texas Foster Care Monitoring - 11/22/2019 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 11/23/2019 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 11/23/2019 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/24/2019 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 11/25/2019 - Report and Document Preparation / Clarice Rogers | 2.83 | $325.00 | $919.75 |
| Service | Texas Foster Care Monitoring - 11/25/2019 - Report and Document Preparation / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 11/25/2019 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/25/2019 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/26/2019 - Project Management & Planning / Linda Brooke | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 11/26/2019 - Project Management & Planning / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/26/2019 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/26/2019 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 11/27/2019 - Project Management & Planning / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 11/27/2019 - Project Management & Planning / Nancy Arrigona | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 11/27/2019 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 11/28/2019 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 11/29/2019 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 11/29/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 11/29/2019 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/30/2019 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 11/30/2019 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 11/30/2019 - Project Management & Planning / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 11/30/2019 - Project Management & Planning / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Product | Texas Foster Care Monitoring - 11/01/2019 - Lodging / Clarice Rogers | 1.00 | $210.45 | $210.45 |
| Product | Texas Foster Care Monitoring - 11/02/2019 - Lodging / Clarice Rogers | 1.00 | $257.03 | $257.03 |
| Product | Texas Foster Care Monitoring - 11/02/2019 - Mileage / Linda Brooke | 88.00 | $0.58 | $51.04 |
| Product | Texas Foster Care Monitoring - 11/02/2019 - Transportation / Clarice Rogers | 1.00 | $35.52 | $35.52 |
| Product | Texas Foster Care Monitoring - 11/03/2019 - Transportation / Deborah Fowler | 1.00 | $30.00 | $30.00 |
| Product | Texas Foster Care Monitoring - 11/03/2019 - Lodging / Deborah Fowler | 1.00 | $320.33 | $320.33 |

| Product | Texas Foster Care Monitoring - 11/03/2019 - Mileage / Linda Brooke | 190.00 | $0.58 | $110.20 |
|---|---|---|---|---|
| Product | Texas Foster Care Monitoring - 11/03/2019 - Meals / Clarice Rogers | 1.00 | $9.74 | $9.74 |
| Product | Texas Foster Care Monitoring - 11/04/2019 - Transportation / Nancy Arrigona | 1.00 | $8.37 | $8.37 |
| Product | Texas Foster Care Monitoring - 11/04/2019 - Lodging / Nancy Arrigona | 1.00 | $174.10 | $174.10 |
| Product | Texas Foster Care Monitoring - 11/04/2019 - Lodging / Viveca Martinez | 1.00 | $210.36 | $210.36 |
| Product | Texas Foster Care Monitoring - 11/04/2019 - Meals / Linda Brooke | 1.00 | $21.27 | $21.27 |
| Product | Texas Foster Care Monitoring - 11/04/2019 - Lodging / Linda Brooke | 1.00 | $208.74 | $208.74 |
| Product | Texas Foster Care Monitoring - 11/04/2019 - Lodging / Clarice Rogers | 1.00 | $208.74 | $208.74 |
| Product | Texas Foster Care Monitoring - 11/04/2019 - Meals / Clarice Rogers | 1.00 | $8.91 | $8.91 |
| Product | Texas Foster Care Monitoring - 11/05/2019 - Meals / Nancy Arrigona | 1.00 | $16.67 | $16.67 |
| Product | Texas Foster Care Monitoring - 11/05/2019 - Transportation / Deborah Fowler | 1.00 | $254.00 | $254.00 |
| Product | Texas Foster Care Monitoring - 11/05/2019 - Transportation / Clarice Rogers | 1.00 | $35.00 | $35.00 |
| Product | Texas Foster Care Monitoring - 11/05/2019 - Meals / Clarice Rogers | 1.00 | $10.29 | $10.29 |
| Product | Texas Foster Care Monitoring - 11/18/2019 - Transportation / Linda Brooke | 1.00 | $18.00 | $18.00 |

**Amount Due**     **$214,776.01**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense Report for Invoice #4

Texas Appleseed

---

**11/01/2019**                          **$210.45**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

Nov 1-3, 2019 - Fairfield Inn - Dallas - Clarice Rogers
$210.45



Corina Galvan <cgalva@texassuplementnet>

Reservation Confirmation #87925409 for Fairfield Inn & Suites Dallas Downtown

Fairfield Inn By Marriott Reservations <reservations@res-marriott.com>
Reply-To: "reservations@res-marriott.com" <reservations@res-marriott.com>
To: cgalva@texassuplanned.net

Tue, Oct 29, 2019 at 3:55 PM

SUMMARY OF CHARGES  |  CONTACT US

## Fairfield Inn & Suites Dallas Downtown

555 S Lamar Street Dallas Texas 75202    +1-214-573-4660
USA

Thank you for booking directly with us, Clarice Rogers.

## You're ready to go.

**Fri, Nov 01, 2019 – Sun, Nov 03, 2019**
Confirmation Number: 87925409

| | |
|---|---|
| Check-In:   Friday, November 1, 2019 | 03:00 PM |
| Check-Out:  Sunday, November 3, 2019 | 12:00 PM |
| | |
| Number of rooms | 1 Room |
| Guests per room | 1 Adult |
| Guarantee Method | Credit Card Guarantee, Visa |
| | |
| Total for Stay (all rooms) | 210.45 USD |

Room 1

Room Type ›                                 Guest room, 1 King

Guaranteed Requests:
None

ALL REQUESTS ›

Modify or Cancel Reservation

## Fairfield
BY MARRIOTT




### Inspired by calm.

Discover amenities and spaces designed to keep
you healthy and productive while on the road.
Enjoy warmth, comfort, and simplicity from
Fairfield.

MARRIOTT
## BONVOY

My Account



Clarice Rogers

Your Stay: 2 Nights                                              View Account

[Account]       1,790        Member
                Points       Status

Enjoy these Member benefits* during your stay.                  Learn More >

• Free Standard in-room Wi-Fi

• Mobile Check-In + Room Ready Alerts – find out the instant your
  room is ready

*Benefits vary by brand and hotel. Select benefits are subject to availability. Please see full terms
and conditions.

## Summary Of Charges

Friday, November 1, 2019 – Saturday, November 2, 2019

1 Night at 89.00 USD per night per room

AAA rate, AAA membership card required

Saturday, November 2, 2019 – Sunday, November 3, 2019

1 Night at 94.00 USD per night per room

AAA rate, AAA membership card required

Taxes & Fees (per night per room)

Estimated Government Taxes & Fees              13.72 USD

Totals

Total for Stay (all rooms)                     210.45 USD

Other Charges
Valet parking: fee: 30 USD daily

## Rate Details & Cancellation Policy

• You may cancel your reservation for no charge before 11:59 PM local hotel
  time on Wednesday, October 30, 2019 (2 day(s) before arrival).

• Please note that we will assess a fee of 103.35 USD if you must cancel after this
  deadline.

• Please be prepared to show proof of eligibility for your rate (such as a
  membership card, corporate or government identification card, or proof of your
  age).

• Please note that a change in the length or dates of your reservation may result in
  a rate change.

**Rate Guarantee Limitation(s)**

• Changes in taxes or fees implemented after booking will affect the total room price.

**Additional Information**

• Upon check-in an authorization request will be placed on your credit/debit card in an
  amount equal to the cost of the room, tax and incidental charges for the length of
  your stay (up to seven nights). If your stay exceeds seven nights, an additional
  authorization may be requested for the entire amount of your stay (room, tax and
  incidentals). Upon checkout, your payment card will be charged for the actual
  amount incurred during your stay.

Enjoy instant benefits because you booked directly with
us

Member Rates        Free Wi-Fi        Mobile Check-In

Learn More >

## Contact Us

Phone Numbers
Call 1-800-228-2800 in the US and Canada
For everywhere else, call our Worldwide Telephone Numbers

FREQUENTLY ASKED QUESTIONS ›



Terms of Use     |     Privacy Policy     |     About Us     |     Find a Hotel

Contact Us

This email notification is an auto-generated message. Replies to automated messages are not monitored. Our Internet Customer Care team is available to assist you 24 hours per day, 7 days per week.

Confirmation Authenticity

While sending you this confirmation notice electronically for your convenience, Marriott holds an official record of all electronic reservations. We honor every Scout reservation and will disregard any alterations to this confirmation that may have been made after we send it to you.

Email Unsubscribe

You may opt out of promotional emails at any time here. Each email also includes a link to unsubscribe. Please note: should you unsubscribe, you will continue to receive emails such as reservation confirmations, hotel stay receipts, and changes to product terms and conditions.

© 2019 MARRIOTT INTERNATIONAL, INC. ALL RIGHTS RESERVED.
MARRIOTT PROPRIETARY INFORMATION

11/02/2019                          $257.03

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

Nov 2-4, 2019 - Fairfield Dallas - Clarice Rogers (Rm219)
$257.03



**Fairfield by Marriott®**
555 Evergreen St, Dallas, TX 75201 P 214.573.6555
Fairfield.Marriott.com

| | |
|---|---|
| C. Rogers | Room: 219 |
| | Room Type: KING |
| | Number of Guests: 1 |
| | Rate: $134.00          Clerk: |
| Arrive: 02Nov19     Time: 01:51AM     Depart: 04Nov19 | Time:          Folio Number: 81583 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 02Nov19 | Room Charge | 89.00 | |
| 02Nov19 | State Occupancy Tax | 5.45 | |
| 02Nov19 | City Tax | 6.35 | |
| 02Nov19 | Convention and Tourism F | 1.78 | |
| 03Nov19 | Room Charge | 134.00 | |
| 03Nov19 | State Occupancy Tax | 8.20 | |
| 03Nov19 | City Tax | 9.57 | |
| 03Nov19 | Convention and Tourism F | 2.68 | |
| 04Nov19 | Master Card | | 257.03 |

*Amount:  257.03  Auth: 634D30  Signature on File*
*This card was electronically swiped on 03Nov19*

**BALANCE:**          0.00

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.

**11/02/2019**                           **$51.04**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Travel to Itasa/ Return [88.0 miles]

**11/02/2019**                           **$35.52**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Clarice Rogers** |

Nov 2, 2019 - 7 Eleven - Clarice Rogers - $35.52



**11/03/2019**                           **$30.00**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Deborah Fowler** |

Nov 3, 2019 - Kahsay Taxi - Dallas - Deborah Fowler $30



Corina Golea <cgolea@texasappleseed.net>

## Fwd: Receipt from Kahsay Taxi
1 message

**Deborah Fowler** <dfowler@texasappleseed.net>                      Sun, Nov 3, 2019 at 6:07 PM
To: Corina Golea <cgolea@texasappleseed.net>

Cab from airport in Dallas
Sent from my iPhone

Begin forwarded message:

**From:** Kahsay Taxi via Square <receipts@messaging.squareup.com>
**Date:** November 3, 2019 at 6:04:07 PM CST
**To:** dfowler@texasappleseed.net
**Subject: Receipt from Kahsay Taxi**
**Reply-To:** Kahsay Taxi via Square <CAESOhlAGixyX21memdpNmx3aWZ1eG
11dHpsanpncXQyeml6aWZvdHNqaXYyd3k1c25peSIIZGIhbG9ndWUiIF0mCS
/Wh5KxQyFXdBKV541SxTCDYBQDnJrgN6Habkk9@reply2.squareup.com>



Square automatically sends receipts to the email address you used at any Square
seller. Learn more

Kahsay Taxi



How was your experience?

# $30.00

Custom Amount                                    $25.00

Page 8 of 36

| | |
|---|---|
| Purchase Subtotal | $25.00 |
| Tip | $5.00 |
| **Total** | **$30.00** |





Kahsay Taxi
6307 Melody Ln, 2820
DALLAS, TX 75231

*VISA*

DEBORAH FOWLER

Nov 3 2019 at 6:04 PM

#dyvA

Auth code: 08657G

© 2019 Square, Inc.

1455 Market Street, Suite 600
San Francisco, CA 94103

© Mapbox © OpenStreetMap Improve this map

Square Privacy Policy · Not your receipt?
Manage preferences  for digital receipts

11/03/2019                                    $320.33

| Client   | Texas DFPS/HHSC |
| Project  | Texas Foster Care Monitoring |
| Category | Lodging |
| Person   | Deborah Fowler |

Nov 3-5, 2019 - AC Hotels, Dallas - Deborah Fowler (Rm 806) $320.33





AC HOTELS BY MARRIOTT®
DALLAS DOWNTOWN
1712 COMMERCE ST
DALLAS, TX 75201
T: 214 290 0111

D. FOWLER

ROOM: 806
ROOM TYPE: KING
NUMBER OF GUESTS: 1
RATE: $185.00      CLERK:

ARRIVE: 03NOV19
DEPART: 05NOV19
FOLIO NUMBER: 53385

TIME: 06:09PM
TIME:

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 03Nov19 | Room Charge | 91.00 | |
| 03Nov19 | City Tax | 6.50 | |
| 03Nov19 | State Hotel Tax | 5.57 | |
| 03Nov19 | Tpid | 1.82 | |
| 03Nov19 | State Cost Receovery Fee | 0.73 | |
| 04Nov19 | Room Charge | 185.00 | |
| 04Nov19 | City Tax | 13.21 | |
| 04Nov19 | State Hotel Tax | 11.32 | |
| 04Nov19 | Tpid | 3.70 | |
| 04Nov19 | State Cost Receovery Fee | 1.48 | |
| 05Nov19 | Visa | | 320.33 |
| | Card #: | | |
| | Amount: 320.33 Auth: 05878G | | |
| | Signature on File | | |
| | This card was electronically | | |
| | swiped on 03Nov19 | | |

                                    Balance:    0.00

Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to
your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

**11/03/2019**                    **$110.20**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Travel to Quinlin TX / Return [190.0 miles]

**11/03/2019**                    **$9.74**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Nov 3, 2019 - JFKEG and Kitcken - Clarice Rogers - $9.74



**11/04/2019**                    **$8.37**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Nancy Arrigona** |

Nov 4, 2019 - Lyft Nancy Arrigona $8.37

11/7/2019               Gmail - Your ride with Bakri on November 4

 Gmail                    Nancy Arrigona <narrigona@gmail.com>

## Your ride with Bakri on November 4

1 message

**Lyft Ride Receipt** <no-reply@lyftmail.com>           Tue, Nov 5, 2019 at 9:14 PM
To: narrigona@gmail.com



NOVEMBER 4, 2019 AT 9:10 PM

# Thanks for riding with Bakri!



100% of tips go to drivers. Add a tip

Lyft XL fare (0.83mi, 3m 41s)             $8.37

**VISA**              **$8.37**

Gmail - Your ride with Bakri on November 4



● **Pickup**  9:10 PM
  2039 Woodall Rodgers Fwy, Dallas, TX

● **Drop-off**  9:13 PM
  1204 Elm St, Dallas, TX



# Round Up & Donate

Gmail - Your ride with Bakri on November 4

By rounding up their payments, our riders have
donated over $15 million to causes they believe in.

### SUPPORT YOUR CAUSE

**TIP DRIVER**

**FIND LOST ITEM**

**REQUEST REVIEW**

Review price in the Lyft app help tab

Help Center

Receipt #1334098034696285542

We never share your address with your driver after a ride.
Learn more about our commitment to safety.

© Mapbox © OpenStreetMap Improve this map

© 2019 Lyft, Inc.
548 Market St., P.O. Box 68514
San Francisco, CA 94104
CPUC ID No. TCP0032513 - P

Work at Lyft
Become a Driver

**11/04/2019**                                   **$174.10**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Nancy Arrigona** |

Nov 4, 2019 - Westin Hotels (Rm 2527) - Nancy Arrigona
$174.10



Westin Dallas Downtown
1201 Main Street
Dallas, TX  75202
United States
Tel: 972-584-6650 Fax: 972-584-6675

**WESTIN**®

HOTELS & RESORTS

NANCY ARRIGONA

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 278396 |
| Folio ID | : | A |
| Arrive Date | : | 04-NOV-19 | 17:09 |
| Depart Date | : | 05-NOV-19 | 12:10 |
| No. Of Guest | : | 1 |
| Room Number | : | 2527 |
| Marriott Bonvoy Number : | | |

Westin Dallas  DALDW  NOV-05-2019  12:20  CTORC364

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 04-NOV-19 | RT2527 | Room Chrg - Govt./Military | 150.00 | |
| 04-NOV-19 | RT2527 | Occupancy Tax | 9.18 | |
| 04-NOV-19 | RT2527 | City/Local Tax | 10.71 | |
| 04-NOV-19 | RT2527 | TPiD Fee | 3.00 | |
| 04-NOV-19 | RT2527 | SCR Fee * | 1.21 | |
| 05-NOV-19 | VI | Visa-4945 | | -174.10 |

Approve EMV Receipt for VI - 4945: no CVM
TC:8AC66D718911D6DF  TVR:0080008000
Application Label

| | | | | |
|---|---|---|---|---|
| | | ** Total | 174.10 | -174.10 |
| | | *** Balance | 0.00 | |

I agreed to pay all room & incidental charges.

Tell us about your stay. www.westin.com/reviews

* Represents 0.7% of Room Revenue plus applicable taxes

Continued on the next page

Westin Dallas Downtown
1201 Main Street
Dallas, TX 75202
United States
Tel: 972-584-6650 Fax: 972-584-6675

# WESTIN®
## HOTELS & RESORTS

NANCY ARRIGONA

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 278396 |
| Folio ID | : | A |
| Arrive Date | : | 04-NOV-19   17:09 |
| Depart Date | : | 05-NOV-19   12:10 |
| No. Of Guest | : | 1 |
| Room Number | : | 2527 |
| Marriott Bonvoy Number : | | ▇▇▇▇ |

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room & Tax | Food & Bev | Telecom | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 11-04-2019 | 0.00 | 0.00 | 0.00 | 174.10 | 174.10 | 0.00 |
| 11-05-2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -174.10 |
| Total | 0.00 | 0.00 | 0.00 | 174.10 | 174.10 | -174.10 |

* Represents 0.7% of Room Revenue plus applicable taxes

Bring the Westin experience home. Shop WestinStore.com.

**11/04/2019**                                    **$210.36**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Viveca Martinez** |

Nov 4, 2019 - Westin Hotels - Dallas - Viveca Martinez
(Rm2315) $210.36

Westin Dallas Downtown
1201 Main Street
Dallas, TX 75202
United States
Tel: 972-584-6650 Fax: 972-584-6675

# WESTIN®
## HOTELS & RESORTS

Viveca Martinez

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 278429 |
| Folio ID | : | A |
| Arrive Date | : | 04-NOV-19   11:18 |
| Depart Date | : | 05-NOV-19   07:28 |
| No. Of Guest | : | 1 |
| Room Number | : | 2315 |
| Marriott Bonvoy Number : | | |

Westin Dallas  DALDW  NOV-05-2019  07:30  ADOMI382

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 04-NOV-19 | RT2315 | Room Chrg - Govt./Military | 150.00 | |
| 04-NOV-19 | RT2315 | Occupancy Tax | 9.18 | |
| 04-NOV-19 | RT2315 | City/Local Tax | 10.71 | |
| 04-NOV-19 | RT2315 | TPID Fee | 3.00 | |
| 04-NOV-19 | RT2315 | SCR Fee * | 1.21 | |
| 04-NOV-19 | RT2315 | Parking Valet - Overnight | 32.00 | |
| 04-NOV-19 | RT2315 | State Tax | 2.64 | |
| 05-NOV-19 | 009A | 972-584-6650 0:02 | 1.50 | |
| 05-NOV-19 | 009A | Telephone Tax State | 0.12 | |
| 05-NOV-19 | VI | Visa-0815 | | -210.36 |

Approve EMV Receipt for VI - 0815: no CVM
TC:9D1E1679C33A797C   TVR:8080008000
Application Label:

| | | | | |
|---|---|---|---|---|
| | | ** Total | 210.36 | -210.36 |
| | | *** Balance | 0.00 | |

I agreed to pay all room & incidental charges.

*Represents 2.1% of Room receipts applicable taxes

Continued on the next page

Westin Dallas Downtown
1201 Main Street
Dallas, TX  75202
United States
Tel: 972-584-6650 Fax: 972-584-6675

# WESTIN®
## HOTELS & RESORTS

Viveca Martinez



| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 278429 |
| Folio ID | : | A |
| Arrive Date | : | 04-NOV-19 | 11:18 |
| Depart Date | : | 05-NOV-19 | 07:28 |
| No. Of Guest | : | 1 |
| Room Number | : | 2315 |
| Marriott Bonvoy Number : | | |

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room & Tax | Food & Bev | Telecom | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 11-04-2019 | 0.00 | 0.00 | 0.00 | 208.74 | 208.74 | 0.00 |
| 11-05-2019 | 0.00 | 0.00 | 0.00 | 1.62 | 1.62 | -210.36 |
| Total | 0.00 | 0.00 | 0.00 | 210.36 | 210.36 | -210.36 |

* Represents 0.7% of Room Revenue plus applicable taxes

Bring the Westin experience home. Shop WestinStore.com.

11/04/2019                          $21.27

| Client | Texas DFPS/HHSC |
| Project | Texas Foster Care Monitoring |
| Category | Meals |
| Person | Linda Brooke |

Nov 4, 2019 - Power House Deli - Linda Brooke $21.27

POWER HOUSE DELI
214-871-7126

12:56              11-04-2019
MC NO.0000              8430
DEPT#001          $2.50T1
DEPT#001          $1.39T1
DEPT#001          $6.49T1
DEPT#001          $6.49T1
DEPT#013          $1.50
DEPT#001          $1.39T1

```
SUBTOTAL                $19.76
TAX1                     $1.51
TOTAL-TAX                $1.51

TOTAL                   $21.27
CASH                    $21.27

        HAVE A NICE DAY
      PLEASE COME AGAIN
```

11/04/2019                                    $208.74

| | |
|---|---|
| Client | Texas DFPS/HHSC |
| Project | Texas Foster Care Monitoring |
| Category | Lodging |
| Person | Linda Brooke |

Nov 4, 2019 - Westin Hotels - Dallas - Linda Brooke
(Rm2519) $208.74



Westin Dallas Downtown
1201 Main Street
Dallas, TX  75202
United States
Tel: 972-584-6650 Fax: 972-584-6675

**WESTIN**®

HOTELS & RESORTS

LINDA BROOKE

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 278431 |
| Folio ID | : | A |
| Arrive Date | : | 04-NOV-19   11:20 |
| Depart Date | : | 05-NOV-19   07:30 |
| No. Of Guest | : | 1 |
| Room Number | : | 2519 |
| Marriott Bonvoy Number : | | ▓▓▓▓▓▓ |

Westin Dallas  DALDW NOV-05-2019 07:40 LJCOO680

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 04-NOV-19 | RT2519 | Room Chrg - Govt./Military | 150.00 | |
| 04-NOV-19 | RT2519 | Occupancy Tax | 9.18 | |
| 04-NOV-19 | RT2519 | City/Local Tax | 10.71 | |
| 04-NOV-19 | RT2519 | TPID Fee | 3.00 | |
| 04-NOV-19 | RT2519 | SCR Fee * | 1.21 | |
| 04-NOV-19 | RT2519 | Parking Valet - Overnight | 32.00 | |
| 04-NOV-19 | RT2519 | State Tax | 2.64 | |
| 05-NOV-19 | VI | Visa-0807 | | -208.74 |

Approve EMV Receipt for VI - 0807: no CVM
TC:D525EA62BC368EEE  TVR:8080008000
Application Label ▓▓▓▓▓▓▓▓▓

| | | | |
|---|---|---|---|
| ** Total | 208.74 | -208.74 |
| *** Balance | 0.00 | |

I agreed to pay all room & incidental charges.

*Linda D Brooke*

Tell us about your stay. www.westin.com/reviews

* Represents 0.7% of Room Revenue plus applicable taxes

Continued on the next page

Westin Dallas Downtown
1201 Main Street
Dallas, TX 75202
United States
Tel: 972-584-6650 Fax: 972-584-6675

# WESTIN®

## HOTELS & RESORTS

LINDA BROOKE

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 278431 |
| Folio ID | : | A |
| Arrive Date | : | 04-NOV-19   11:20 |
| Depart Date | : | 05-NOV-19   07:30 |
| No. Of Guest | : | 1 |
| Room Number | : | 2519 |
| Marriott Bonvoy Number | : | ████ |

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room & Tax | Food & Bev | Telecom | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 11-04-2019 | 0.00 | 0.00 | 0.00 | 208.74 | 208.74 | 0.00 |
| 11-05-2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -208.74 |
| Total | 0.00 | 0.00 | 0.00 | 208.74 | 208.74 | -208.74 |

* Represents 0.7% of Room Revenue plus applicable taxes

Bring the Westin experience home. Shop WestinStore.com.

**11/04/2019**                          **$208.74**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

Nov 4, 2019 - Westin Hotels - Dallas - Clarice Rogers
(Rm2615) $208.74

Westin Dallas Downtown
1201 Main Street
Dallas, TX 75202
United States
Tel: 972-584-6650 Fax: 972-584-6675

# WESTIN®

## HOTELS & RESORTS

LINDA BROOKE

| | |
|---|---|
| Page Number | : 1 |
| Guest Number | : 278432 |
| Folio ID | : A |
| Arrive Date | : 04-NOV-19 11:19 |
| Depart Date | : 05-NOV-19 07:29 |
| No. Of Guest | : 1 |
| Room Number | : 2615 |
| Marriott Bonvoy Number : | |

Westin Dallas DALDW NOV-05-2019 09:47 LJCOO680

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 04-NOV-19 | RT2615 | Room Chrg - Govt./Military | 150.00 | |
| 04-NOV-19 | RT2615 | Occupancy Tax | 9.18 | |
| 04-NOV-19 | RT2615 | City/Local Tax | 10.71 | |
| 04-NOV-19 | RT2615 | TPID Fee | 3.00 | |
| 04-NOV-19 | RT2615 | SCR Fee * | 1.21 | |
| 05-NOV-19 | VI | Visa-0807 | | -174.10 |
| 05-NOV-19 | PRKV | Parking Valet - Overnight | 32.00 | |
| 05-NOV-19 | PRKV | State Tax | 2.64 | |
| 05-NOV-19 | VI | Visa-0807 | | -34.64 |

Approve EMV Receipt for VI - 0807: no CVM
TC:5E006201241AB7AA  TVR:8080008000
Application Label

| | | | |
|---|---|---|---|
| ** Total | | 208.74 | -208.74 |
| *** Balance | | 0.00 | |

I agreed to pay all room & incidental charges.

Tell us about your stay. www.westin.com/reviews
* Represents 0.7% of Room Revenue plus applicable taxes

Continued on the next page

Westin Dallas Downtown
1201 Main Street
Dallas, TX  75202
United States
Tel: 972-584-6650 Fax: 972-584-6675

# WESTIN®

## HOTELS & RESORTS

LINDA BROOKE

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 278432 |
| Folio ID | : | A |
| Arrive Date | : | 04-NOV-19   11:19 |
| Depart Date | : | 05-NOV-19   07:29 |
| No. Of Guest | : | 1 |
| Room Number | : | 2615 |
| Marriott Bonvoy Number : | | |

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room & Tax | Food & Bev | Telecom | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 11-04-2019 | 0.00 | 0.00 | 0.00 | 174.10 | 174.10 | 0.00 |
| 11-05-2019 | 0.00 | 0.00 | 0.00 | 34.64 | 34.64 | -208.74 |
| Total | 0.00 | 0.00 | 0.00 | 208.74 | 208.74 | -208.74 |

* Represents 0.7% of Room Revenue plus applicable taxes

Bring the Westin experience home. Shop WestinStore.com.

**11/04/2019**                                    **$8.91**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Nov 4, 2019 - Power House Deli - Clarice Rogers $8.91



**11/05/2019**                                    **$16.67**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Nancy Arrigona** |

Nov 5, 2019 - Buc-EEs - Nancy Arrigona $16.67



```
                    BUC-EE'S
           4155 North General Bruce Dr (1-35)
                   Temple   TX
ORDER #774
CKN FAJ TACO                       $2.99
  1+       ADD CHSE TACOS$0.55
  1+           GUACAMOLE$0.68
MASTER TRAN
LV TRL STHWST                      $4.99
BUC SOUR GUMMI BRS                 $2.99
TOPO CHICO MIN WTR 200Z            $1.99
MUNCHIES CHSE FX XXVL              $1.89
                   Sub Total      $16.08
                         Tax       $0.59
                 Total           $16.67
                       Visa:     $16.67
                     Change       $0.00

  SALE
  Visa
  ████████████████████

  Chip Read
  Terminal : 101
  Approval : 03944D

  USD$ 16.67

  ████████████████
  AID: A0000000031010
  IVR: 0000008000
  IAD: 0602120360A002
  TSI: E800
  ARC: 00
  TC: 81303265CA407469


               (979)-238-6390
  POS:     33 Cashier:  Dakota, P
  11/5/2019   14:51:41   TRAN:13602
```

11/05/2019                          $254.00

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Deborah Fowler** |

Nov 5, 2019 - Southwest Dallas - Deborah Fowler $254.



< Back home>                                      Previous  Next >

**11/05/2019**                                    **$35.00**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Clarice Rogers** |

Nov 5 2019 - 7 Eleven - Clarice Rogers $35.00



**11/05/2019**                                    **$10.29**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Nov 5, 2019 - Schlotzsky's - Clarice Rogers $10.29



**11/18/2019**                                    **$18.00**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Linda Brooke** |

Nov 18, 2019 - Parking - Linda Brooke $18.

Terminal#:1 Cashier#:7

```
11/18/2019 12:22 PM
11/18/2019 2:46 PM - 02:24
94887840 / #561829
Rate 1      : $      18.00
            : $      18.00
   Credit  : $      18.00
***********0807 S
VISA
Seq# 142964 06800063
Purchase 19/11/18 14:41:56
Auth# 03556G
APPROVED
```

-------------------------------------------------

```
WELCOME TO
700 COMMERCE
```

-------------------------------------------------