

# INVOICE

From **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 19-07** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 03/04/2020 | | |
| Due Date | 04/04/2020 | | |
| Subject | **Texas Monitoring Team: February 2020** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/01/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/01/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/01/2020 - Project Management & Planning / Lisa Taylor | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 02/01/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/01/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 02/02/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Permanent Injunction - 02/02/2020 - Project Management & Planning / David Howard | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/02/2020 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/02/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/03/2020 - Project Management & Planning / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.25 | $250.00 | **$312.50** |

| Service | Texas Permanent Injunction - 02/03/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 3.00 | $250.00 | **$750.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/03/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.00 | $175.00 | **$175.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.75 | $85.00 | **$148.75** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Project Management & Planning / Natalie Nunez | 3.50 | $85.00 | **$297.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Project Management & Planning / Eileen Crummy | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Project Management & Planning / Claudia Tahan | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Project Management & Planning / Jody Drebes | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Project Management & Planning / Megan Annitto | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Project Management & Planning / David Howard | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 02/03/2020 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Project Management & Planning / Yana Mayevskaya | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/03/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Permanent Injunction - 02/03/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 4.00 | $325.00 | **$1,300.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/03/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Project Management & Planning / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 2.50 | $175.00 | **$437.50** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Project Management & Planning / Eileen Crummy | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/04/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/04/2020 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Permanent Injunction - 02/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Project Management & Planning / Lisa Taylor | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 02/04/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 02/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.75 | $85.00 | **$403.75** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 02/04/2020 - Project Management & Planning / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Project Management & Planning / Yana Mayevskaya | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 02/04/2020 - Project Management & Planning / Oliver Ponce | 0.75 | $120.00 | **$90.00** |

| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.75 | $120.00 | $330.00 |
|---------|------|------|------|------|
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 02/04/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/05/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | $87.50 |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Permanent Injunction - 02/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 02/05/2020 - Project Management & Planning / Charmaine Thomas | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 02/05/2020 - Project Management & Planning / Charmaine Thomas | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.00 | $85.00 | $255.00 |
| Service | Texas Permanent Injunction - 02/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 02/05/2020 - Project Management & Planning / Lisa Taylor | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Permanent Injunction - 02/05/2020 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.50 | $395.00 | $592.50 |

| Service | Texas Permanent Injunction - 02/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 02/05/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 02/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 02/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/05/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 02/05/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Natalie Nunez | 3.25 | $85.00 | **$276.25** |
| Service | Texas Permanent Injunction - 02/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 02/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 3.25 | $250.00 | **$812.50** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 6.50 | $120.00 | **$780.00** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/05/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/06/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 3.75 | $250.00 | **$937.50** |
| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 3.25 | $250.00 | **$812.50** |
| Service | Texas Permanent Injunction - 02/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 02/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |

| Service | Texas Permanent Injunction - 02/06/2020 - Project Management & Planning / Natalie Nunez | 4.25 | $85.00 | $361.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 02/06/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/06/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 02/06/2020 - Report and Document Preparation / Charmaine Thomas | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Permanent Injunction - 02/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 02/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 02/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 02/06/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 6.50 | $120.00 | $780.00 |

| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 4.50 | $250.00 | **$1,125.00** |
|---------|--------|------|---------|---------|
| Service | Texas Permanent Injunction - 02/06/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Project Management & Planning / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 02/07/2020 - Project Management & Planning / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.75 | $85.00 | **$403.75** |
| Service | Texas Permanent Injunction - 02/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 02/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |

| Service | Texas Permanent Injunction - 02/07/2020 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 6.00 | $120.00 | **$720.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/07/2020 - Project Management & Planning / Yana Mayevskaya | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/07/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/08/2020 - Project Management & Planning / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 02/08/2020 - Project Management & Planning / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 02/08/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/08/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 02/08/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 02/08/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/08/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/08/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/08/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/08/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/08/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/09/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/09/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/09/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 02/09/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/09/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 02/09/2020 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/09/2020 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Permanent Injunction - 02/10/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.25 | $175.00 | **$218.75** |
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.00 | $250.00 | **$500.00** |

| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $85.00 | $127.50 |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 02/10/2020 - Project Management & Planning / Natalie Nunez | 4.25 | $85.00 | $361.25 |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/10/2020 - Project Management & Planning / Jody Drebes | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | $487.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 02/10/2020 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/10/2020 - Project Management & Planning / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 02/10/2020 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/10/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 7.00 | $120.00 | **$840.00** |

| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.50 | $250.00 | **$375.00** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/10/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/11/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/11/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.00 | $175.00 | **$175.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/11/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.75 | $85.00 | **$318.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/11/2020 - Project Management & Planning / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/11/2020 - Project Management & Planning / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Project Management & Planning / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 02/11/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 02/11/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Project Management & Planning / Jody Drebes | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.25 | $395.00 | $888.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 02/11/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 02/11/2020 - Project Management & Planning / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 02/11/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Oliver Ponce | 2.00 | $120.00 | $240.00 |

| Service | Texas Permanent Injunction - 02/11/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Yana Mayevskaya | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/11/2020 - Project Management & Planning / Yana Mayevskaya | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Tim Ross | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Project Management & Planning / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/11/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/11/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 02/12/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/12/2020 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/12/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 02/12/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 02/12/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/12/2020 - Project Management & Planning / Natalie Nunez | 2.75 | $85.00 | **$233.75** |
| Service | Texas Permanent Injunction - 02/12/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/12/2020 - Project Management & Planning / Jody Drebes | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 02/12/2020 - Judicial Proceeding / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/12/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 02/12/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 02/12/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 02/12/2020 - Project Management & Planning / Charmaine Thomas | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 02/12/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 02/12/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |

| Service | Texas Permanent Injunction - 02/12/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/12/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 02/12/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 02/12/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/13/2020 - Project Management & Planning / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/13/2020 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/13/2020 - Project Management & Planning / Catherine Smith | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.75 | $250.00 | **$687.50** |

| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Project Management & Planning / Charmaine Thomas | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 02/13/2020 - Project Management & Planning / Jody Drebes | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Project Management & Planning / Natalie Nunez | 3.00 | $85.00 | **$255.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.50 | $395.00 | **$987.50** |

| Service | Texas Permanent Injunction - 02/13/2020 - Project Management & Planning / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Report and Document Preparation / Diane Scott | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/13/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/14/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/14/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 02/14/2020 - Project Management & Planning / Natalie Nunez | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 02/14/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 02/14/2020 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.75 | $325.00 | **$568.75** |

| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/14/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Project Management & Planning / Catherine Smith | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 02/14/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.25 | $85.00 | **$191.25** |
| Service | Texas Permanent Injunction - 02/14/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 02/14/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Oliver Ponce | 2.00 | $120.00 | **$240.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Tim Ross | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 02/14/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Oliver Ponce | 0.50 | $120.00 | **$60.00** |

| Service | Texas Permanent Injunction - 02/14/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/14/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 02/15/2020 - Project Management & Planning / Lisa Taylor | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 02/15/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 02/15/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/15/2020 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/15/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 02/15/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/15/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/15/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 02/15/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/15/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/15/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 02/15/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 02/16/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 02/16/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/16/2020 - Project Management & Planning / Megan Annitto | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 02/16/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 02/16/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 02/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/16/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 02/16/2020 - Project Management & Planning / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 02/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/16/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 02/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 02/16/2020 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 02/16/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/16/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Permanent Injunction - 02/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 02/17/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/17/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/17/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 02/17/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/17/2020 - Project Management & Planning / Jody Drebes | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 02/17/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 02/17/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 02/17/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/17/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/17/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/17/2020 - Report and Document Preparation / Nadia Sexton | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/18/2020 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 02/18/2020 - Project Management & Planning / Catherine Smith | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.50 | $250.00 | $375.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 02/18/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Permanent Injunction - 02/18/2020 - Project Management & Planning / Catherine Smith | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 02/18/2020 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 02/18/2020 - Project Management & Planning / Natalie Nunez | 6.00 | $85.00 | $510.00 |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/18/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 02/18/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 02/18/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | $637.50 |
| Service | Texas Permanent Injunction - 02/18/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/18/2020 - Project Management & Planning / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 02/18/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/18/2020 - Project Management & Planning / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/18/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 02/18/2020 - Project Management & Planning / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 02/18/2020 - Project Management & Planning / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |

| Service | Texas Permanent Injunction - 02/18/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Natalie Nunez | 0.25 | $85.00 | $21.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/18/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 02/18/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 02/18/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Permanent Injunction - 02/18/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.75 | $120.00 | $210.00 |
| Service | Texas Permanent Injunction - 02/18/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 02/18/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 3.25 | $120.00 | $390.00 |
| Service | Texas Permanent Injunction - 02/19/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 02/19/2020 - Project Management & Planning / Lisa Taylor | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 02/19/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | $87.50 |
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/19/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 02/19/2020 - Project Management & Planning / Catherine Smith | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 02/19/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 3.50 | $425.00 | $1,487.50 |

| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
|---------|------|------|---------|---------|
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/19/2020 - Project Management & Planning / Natalie Nunez | 4.25 | $85.00 | **$361.25** |
| Service | Texas Permanent Injunction - 02/19/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 02/19/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/19/2020 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/19/2020 - Project Management & Planning / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 02/19/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 02/19/2020 - Project Management & Planning / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/19/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/19/2020 - Project Management & Planning / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/19/2020 - Project Management & Planning / Natalie Nunez | 2.50 | $85.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/19/2020 - Project Management & Planning / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 02/19/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 6.50 | $120.00 | **$780.00** |
| Service | Texas Permanent Injunction - 02/19/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 02/19/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/20/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 02/20/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 02/20/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 3.25 | $250.00 | **$812.50** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 02/20/2020 - Project Management & Planning / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/20/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/20/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.75 | $85.00 | **$148.75** |

| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | $63.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/20/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/20/2020 - Project Management & Planning / Charmaine Thomas | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/20/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | $487.50 |

| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/20/2020 - Project Management & Planning / Natalie Nunez | 3.00 | $85.00 | **$255.00** |
| Service | Texas Permanent Injunction - 02/20/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/20/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.25 | $120.00 | **$510.00** |
| Service | Texas Permanent Injunction - 02/20/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 3.25 | $120.00 | **$390.00** |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/21/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 2.50 | $175.00 | **$437.50** |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/21/2020 - Project Management & Planning / Catherine Smith | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 1.50 | $85.00 | **$127.50** |

| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/21/2020 - Judicial Proceeding / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 02/21/2020 - Project Management & Planning / Catherine Smith | 3.00 | $250.00 | $750.00 |
| Service | Texas Permanent Injunction - 02/21/2020 - Project Management & Planning / Melea Weber | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/21/2020 - Project Management & Planning / Eileen Crummy | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 02/21/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | $98.75 |

| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 02/21/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 02/21/2020 - Project Management & Planning / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/21/2020 - Project Management & Planning / Natalie Nunez | 4.50 | $85.00 | **$382.50** |
| Service | Texas Permanent Injunction - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.00 | $120.00 | **$480.00** |
| Service | Texas Permanent Injunction - 02/21/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $120.00 | **$300.00** |
| Service | Texas Permanent Injunction - 02/22/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/22/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| Service | Texas Permanent Injunction - 02/22/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/22/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.75 | $425.00 | $1,593.75 |
| Service | Texas Permanent Injunction - 02/22/2020 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/22/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/22/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 02/22/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/22/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/23/2020 - Project Management & Planning / Kevin Ryan | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Permanent Injunction - 02/23/2020 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 02/23/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 02/23/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 02/23/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 02/23/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 02/23/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 02/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 02/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 02/23/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.25 | $325.00 | $1,381.25 |

| Service | Texas Permanent Injunction - 02/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
|---------|---|------|---------|------|
| Service | Texas Permanent Injunction - 02/23/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/23/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 02/23/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 02/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/23/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/24/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 4.00 | $175.00 | **$700.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Project Management & Planning / Melea Weber | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Project Management & Planning / Natalie Nunez | 3.50 | $85.00 | **$297.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.50 | $250.00 | **$125.00** |

| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.50 | $85.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 02/24/2020 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 02/24/2020 - Project Management & Planning / Jody Drebes | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/24/2020 - Project Management & Planning / Jody Drebes | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | $790.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Project Management & Planning / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |

| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/24/2020 - Project Management & Planning / Yana Mayevskaya | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Project Management & Planning / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 3.75 | $120.00 | **$450.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/24/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/24/2020 - Project Management & Planning / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/24/2020 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.25 | $250.00 | **$562.50** |

| Service | Texas Permanent Injunction - 02/25/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | $87.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 02/25/2020 - Project Management & Planning / Natalie Nunez | 4.50 | $85.00 | $382.50 |
| Service | Texas Permanent Injunction - 02/25/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/25/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/25/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | $592.50 |

| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | $125.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.25 | $250.00 | $62.50 |

| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Peggy McHale | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Peggy McHale | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Peggy McHale | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | $325.00 |
|---------|-----|------|---------|---------|
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 02/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.50 | $120.00 | $540.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Project Management & Planning / Oliver Ponce | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 02/25/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 02/26/2020 - Project Management & Planning / Natalie Nunez | 6.00 | $85.00 | $510.00 |

| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 02/26/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | **$87.50** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/26/2020 - Project Management & Planning / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.75 | $395.00 | **$691.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 4.25 | $425.00 | **$1,806.25** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 02/26/2020 - Project Management & Planning / Lisa Taylor | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/26/2020 - Project Management & Planning / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 02/26/2020 - Report and Document Preparation / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 02/26/2020 - Report and Document Preparation / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 3.00 | $250.00 | $750.00 |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.75 | $250.00 | $187.50 |

| Service | Texas Permanent Injunction - 02/26/2020 - Project Management & Planning / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.50 | $120.00 | **$540.00** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Project Management & Planning / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 02/26/2020 - Project Management & Planning / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/26/2020 - Project Management & Planning / Yana Mayevskaya | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 02/26/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 02/26/2020 - Project Management & Planning / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 02/27/2020 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/27/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 2.00 | $175.00 | **$350.00** |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/27/2020 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Project Management & Planning / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.25 | $250.00 | $62.50 |

| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | $85.00 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 02/27/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Project Management & Planning / Natalie Nunez | 5.50 | $85.00 | $467.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |

| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | $243.75 |

| Service | Texas Permanent Injunction - 02/27/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Tim Ross | 0.75 | $325.00 | $243.75 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Project Management & Planning / Oliver Ponce | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Oliver Ponce | 1.00 | $120.00 | $120.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $120.00 | $120.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 3.25 | $120.00 | $390.00 |
| Service | Texas Permanent Injunction - 02/27/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/28/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.75 | $175.00 | $131.25 |
| Service | Texas Permanent Injunction - 02/28/2020 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.75 | $250.00 | $687.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 02/28/2020 - Project Management & Planning / Natalie Nunez | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 02/28/2020 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 02/28/2020 - Project Management & Planning / Yana Mayevskaya | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 02/28/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.00 | $120.00 | **$480.00** |
| Service | Texas Permanent Injunction - 02/28/2020 - Project Management & Planning / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 02/28/2020 - Project Management & Planning / Oliver Ponce | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 02/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/29/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/29/2020 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/29/2020 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/29/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 02/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 02/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 02/29/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |

| Service | Texas Permanent Injunction - 02/29/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 02/29/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 02/29/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/29/2020 - Document Review/Data Analysis/Verification Work / David Howard | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 02/29/2020 - Project Management & Planning / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Travel Permanent Injunction - 02/04/2020 - Travel / Lisa Taylor | 5.00 | $197.50 | **$987.50** |
| Service | Texas Travel Permanent Injunction - 02/04/2020 - Travel / Eileen Crummy | 5.00 | $197.50 | **$987.50** |
| Service | Texas Travel Permanent Injunction - 02/06/2020 - Travel / Lisa Taylor | 6.50 | $197.50 | **$1,283.75** |
| Service | Texas Travel Permanent Injunction - 02/06/2020 - Travel / Eileen Crummy | 5.50 | $197.50 | **$1,086.25** |
| Service | Texas Travel Permanent Injunction - 02/18/2020 - Travel / Kevin Ryan | 3.75 | $212.50 | **$796.88** |
| Service | Texas Travel Permanent Injunction - 02/19/2020 - Travel / Kevin Ryan | 7.50 | $212.50 | **$1,593.75** |
| Expense | Texas Travel Permanent Injunction - 02/04/2020 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $66.00 | **$66.00** |
| Expense | Texas Travel Permanent Injunction - 02/04/2020 - Travel: Airfare / Lisa Taylor | 1.00 | $406.80 | **$406.80** |
| Expense | Texas Travel Permanent Injunction - 02/04/2020 - Travel: Airfare / Eileen Crummy | 1.00 | $571.80 | **$571.80** |
| Expense | Texas Travel Permanent Injunction - 02/04/2020 - Travel: Airfare / Megan Annitto | 1.00 | $894.10 | **$894.10** |
| Expense | Texas Travel Permanent Injunction - 02/04/2020 - Travel: Meals / Lisa Taylor | 1.00 | $28.94 | **$28.94** |

| Expense | Texas Travel Permanent Injunction - 02/04/2020 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $9.99 | $9.99 |
|---|---|---|---|---|
| Expense | Texas Travel Permanent Injunction - 02/04/2020 - Travel: Ground Transportation / Megan Annitto | 1.00 | $23.87 | $23.87 |
| Expense | Texas Travel Permanent Injunction - 02/04/2020 - Travel: Ground Transportation / Megan Annitto | 1.00 | $32.10 | $32.10 |
| Expense | Texas Travel Permanent Injunction - 02/05/2020 - Travel: Meals / Lisa Taylor | 1.00 | $13.94 | $13.94 |
| Expense | Texas Travel Permanent Injunction - 02/05/2020 - Travel: Meals / Lisa Taylor | 1.00 | $25.65 | $25.65 |
| Expense | Texas Travel Permanent Injunction - 02/05/2020 - Travel: Meals / Eileen Crummy | 1.00 | $13.94 | $13.94 |
| Expense | Texas Travel Permanent Injunction - 02/05/2020 - Travel: Meals / Eileen Crummy | 1.00 | $13.94 | $13.94 |
| Expense | Texas Travel Permanent Injunction - 02/05/2020 - Travel: Ground Transportation / Megan Annitto | 1.00 | $13.01 | $13.01 |
| Expense | Texas Travel Permanent Injunction - 02/05/2020 - Travel: Hotels / Megan Annitto | 1.00 | $420.14 | $420.14 |
| Expense | Texas Travel Permanent Injunction - 02/05/2020 - Travel: Meals / Megan Annitto | 1.00 | $34.94 | $34.94 |
| Expense | Texas Travel Permanent Injunction - 02/06/2020 - Travel: Ground Transportation / Eileen Crummy | 1.00 | $66.00 | $66.00 |
| Expense | Texas Travel Permanent Injunction - 02/06/2020 - Travel: Hotels / Eileen Crummy | 1.00 | $364.58 | $364.58 |
| Expense | Texas Travel Permanent Injunction - 02/06/2020 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $198.76 | $198.76 |
| Expense | Texas Travel Permanent Injunction - 02/06/2020 - Travel: Hotels / Lisa Taylor | 1.00 | $372.24 | $372.24 |
| Expense | Texas Travel Permanent Injunction - 02/06/2020 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $34.89 | $34.89 |
| Expense | Texas Travel Permanent Injunction - 02/06/2020 - Travel: Meals / Eileen Crummy | 1.00 | $13.94 | $13.94 |
| Expense | Texas Travel Permanent Injunction - 02/06/2020 - Travel: Ground Transportation / Lisa Taylor | 1.00 | $10.82 | $10.82 |

| Expense | Texas Travel Permanent Injunction - 02/06/2020 - Travel: Ground Transportation / Megan Annitto | 1.00 | $42.66 | **$42.66** |
| Expense | Texas Travel Permanent Injunction - 02/06/2020 - Travel: Ground Transportation / Megan Annitto | 1.00 | $33.74 | **$33.74** |
| Expense | Texas Travel Permanent Injunction - 02/06/2020 - Travel: Meals / Megan Annitto | 1.00 | $12.98 | **$12.98** |
| Expense | Texas Travel Permanent Injunction - 02/18/2020 - Travel: Airfare / Kevin Ryan | 1.00 | $300.80 | **$300.80** |
| Expense | Texas Travel Permanent Injunction - 02/18/2020 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $75.30 | **$75.30** |
| Expense | Texas Travel Permanent Injunction - 02/18/2020 - Travel: Meals / Kevin Ryan | 1.00 | $20.52 | **$20.52** |
| Expense | Texas Travel Permanent Injunction - 02/19/2020 - Travel: Mileage / Kevin Ryan | 1.00 | $22.25 | **$22.25** |
| Expense | Texas Travel Permanent Injunction - 02/19/2020 - Travel: Hotels / Kevin Ryan | 1.00 | $148.25 | **$148.25** |
| Expense | Texas Travel Permanent Injunction - 02/19/2020 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $37.90 | **$37.90** |
| Expense | Texas Travel Permanent Injunction - 02/19/2020 - Travel: Parking and Tolls / Kevin Ryan | 1.00 | $58.50 | **$58.50** |

**Amount Due**    **$466,452.67**