# INVOICE



From   **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **7** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 03/10/2020 | | |
| Due Date | 04/09/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; February 2020 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (02/01/2020 - 02/29/2020) | 92.91 | $168.20 | **$15,627.28** |
| Service | Texas Foster Care Monitoring (02/01/2020 - 02/29/2020) | 1,257.07 | $321.25 | **$403,837.80** |
| Product | Expenses for Texas Foster Care Monitoring (02/01/2020 - 02/29/2020) | 1.00 | $2,873.38 | **$2,873.38** |

**Amount Due**     **$422,338.46**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



## Texas
### APPLESEED

From **Texas Appleseed**

1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **7** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 03/10/2020 | | |
| Due Date | 04/09/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; February 2020 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 02/01/2020 - Travel / Linda Brooke | 2.75 | $197.50 | **$543.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/06/2020 - Travel / Viveca Martinez | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Clarice Rogers | 2.42 | $162.50 | **$393.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Nancy Arrigona | 3.50 | $162.50 | **$568.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Linda Brooke | 4.17 | $197.50 | **$823.58** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Linda Brooke | 0.33 | $197.50 | **$65.18** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Linda Brooke | 0.25 | $197.50 | **$49.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Mahiri Moody | 3.00 | $125.00 | **$375.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Mahiri Moody | 0.83 | $125.00 | **$103.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Mahiri Moody | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Shay Price | 2.33 | $125.00 | **$291.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Shay Price | 0.33 | $125.00 | **$41.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Shay Price | 0.33 | $125.00 | **$41.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Viveca Martinez | 3.83 | $162.50 | **$622.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Deborah Fowler | 3.00 | $212.50 | **$637.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/18/2020 - Travel / Beth Mitchell | 3.50 | $197.50 | **$691.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/19/2020 - Travel / Nancy Arrigona | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/19/2020 - Travel / Linda Brooke | 0.58 | $197.50 | **$114.55** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/19/2020 - Travel / Linda Brooke | 0.50 | $197.50 | **$98.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/19/2020 - Travel / Mahiri Moody | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/19/2020 - Travel / Mahiri Moody | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/19/2020 - Travel / Shay Price | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/19/2020 - Travel / Shay Price | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/19/2020 - Travel / Viveca Martinez | 1.08 | $162.50 | **$175.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Clarice Rogers | 2.42 | $162.50 | **$393.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Nancy Arrigona | 0.25 | $162.50 | **$40.63** |

| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Nancy Arrigona | 3.25 | $162.50 | **$528.13** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Linda Brooke | 0.25 | $197.50 | **$49.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Linda Brooke | 4.50 | $197.50 | **$888.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Mahiri Moody | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Mahiri Moody | 3.00 | $125.00 | **$375.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Shay Price | 0.33 | $125.00 | **$41.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Shay Price | 3.00 | $125.00 | **$375.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Deborah Fowler | 1.50 | $212.50 | **$318.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Viveca Martinez | 3.75 | $162.50 | **$609.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/20/2020 - Travel / Beth Mitchell | 4.50 | $197.50 | **$888.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2020 - Travel / Linda Brooke | 4.17 | $197.50 | **$823.58** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2020 - Travel / Linda Brooke | 0.25 | $197.50 | **$49.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2020 - Travel / Shay Price | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2020 - Travel / Shay Price | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2020 - Travel / Shay Price | 2.00 | $125.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2020 - Travel / Deborah Fowler | 1.50 | $212.50 | **$318.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2020 - Travel / Viveca Martinez | 2.00 | $162.50 | **$325.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2020 - Travel / Linda Brooke | 0.42 | $197.50 | $82.95 |
|---------|---------|------|---------|--------|
| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2020 - Travel / Shay Price | 0.25 | $125.00 | $31.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2020 - Travel / Shay Price | 0.25 | $125.00 | $31.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2020 - Travel / Viveca Martinez | 0.67 | $162.50 | $108.88 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2020 - Travel / Linda Brooke | 0.42 | $197.50 | $82.95 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2020 - Travel / Mahiri Moody | 2.00 | $125.00 | $250.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2020 - Travel / Shay Price | 0.25 | $125.00 | $31.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2020 - Travel / Shay Price | 0.25 | $125.00 | $31.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2020 - Travel / Clarice Rogers | 1.00 | $162.50 | $162.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2020 - Travel / Viveca Martinez | 0.50 | $162.50 | $81.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/26/2020 - Travel / Linda Brooke | 4.50 | $197.50 | $888.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/26/2020 - Travel / Mahiri Moody | 2.00 | $125.00 | $250.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/26/2020 - Travel / Shay Price | 0.25 | $125.00 | $31.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/26/2020 - Travel / Shay Price | 2.00 | $125.00 | $250.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/26/2020 - Travel / Clarice Rogers | 1.00 | $162.50 | $162.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/26/2020 - Travel / Deborah Fowler | 1.50 | $212.50 | $318.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/26/2020 - Travel / Viveca Martinez | 2.25 | $162.50 | $365.63 |

| Service | Texas Foster Care Monitoring - 02/01/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/01/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.29 | $300.00 | **$87.00** |
| Service | Texas Foster Care Monitoring - 02/01/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/02/2020 - Project Management & Planning / Linda Brooke | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 02/02/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 02/02/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 7.83 | $325.00 | **$2,544.75** |
| Service | Texas Foster Care Monitoring - 02/02/2020 - Document Review/Data Analysis/Verification Work / Yamanda Wright | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/02/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 02/02/2020 - Project Management & Planning / Viveca Martinez | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.96 | $300.00 | **$288.00** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.16 | $300.00 | **$48.00** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.89 | $300.00 | **$267.00** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 02/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/03/2020 - Project Management & Planning / Linda Brooke | 8.25 | $395.00 | **$3,258.75** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Project Management & Planning / Mahiri Moody | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Project Management & Planning / Shay Price | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.65 | $250.00 | **$412.50** |
| Service | Texas Foster Care Monitoring - 02/03/2020 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.03 | $300.00 | **$309.00** |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Project Management & Planning / Linda Brooke | 9.08 | $395.00 | **$3,586.60** |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.39 | $300.00 | **$117.00** |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |

| Service | Texas Foster Care Monitoring - 02/04/2020 - Project Management & Planning / Shay Price | 6.50 | $250.00 | $1,625.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/04/2020 - Report and Document Preparation / Mahiri Moody | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Report and Document Preparation / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Project Management & Planning / Shay Price | 3.25 | $250.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Project Management & Planning / Viveca Martinez | 12.00 | $325.00 | $3,900.00 |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.42 | $425.00 | $603.50 |
| Service | Texas Foster Care Monitoring - 02/04/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.67 | $300.00 | $501.00 |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.01 | $300.00 | $303.00 |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | $30.00 |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Project Management & Planning / Linda Brooke | 9.42 | $395.00 | $3,720.90 |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.83 | $325.00 | $594.75 |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/05/2020 - Report and Document Preparation / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Project Management & Planning / Shay Price | 7.33 | $250.00 | **$1,832.50** |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Report and Document Preparation / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Project Management & Planning / Shay Price | 1.83 | $250.00 | **$457.50** |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.67 | $425.00 | **$1,559.75** |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Project Management & Planning / Viveca Martinez | 11.00 | $325.00 | **$3,575.00** |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 02/05/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.33 | $425.00 | **$565.25** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.36 | $300.00 | **$408.00** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.26 | $300.00 | **$78.00** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.16 | $300.00 | **$348.00** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Project Management & Planning / Linda Brooke | 9.75 | $395.00 | **$3,851.25** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |

| Service | Texas Foster Care Monitoring - 02/06/2020 - Report and Document Preparation / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/06/2020 - Report and Document Preparation / Mahiri Moody | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Project Management & Planning / Shay Price | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Project Management & Planning / Shay Price | 6.83 | $250.00 | **$1,707.50** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 02/06/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.41 | $300.00 | **$123.00** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Project Management & Planning / Linda Brooke | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Report and Document Preparation / Mahiri Moody | 2.50 | $250.00 | **$625.00** |

| Service | Texas Foster Care Monitoring - 02/07/2020 - Report and Document Preparation / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/07/2020 - Report and Document Preparation / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Project Management & Planning / Shay Price | 3.83 | $250.00 | **$957.50** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Project Management & Planning / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 02/08/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/08/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 02/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 02/09/2020 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 02/09/2020 - Document Review/Data Analysis/Verification Work / Yamanda Wright | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/09/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.83 | $325.00 | **$3,194.75** |
| Service | Texas Foster Care Monitoring - 02/09/2020 - Report and Document Preparation / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/09/2020 - Project Management & Planning / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/09/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/10/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.44 | $300.00 | **$432.00** |

| Service | Texas Foster Care Monitoring - 02/10/2020 - Project Management & Planning / Linda Brooke | 9.25 | $395.00 | **$3,653.75** |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 02/10/2020 - Report and Document Preparation / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 02/10/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 02/10/2020 - Project Management & Planning / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/10/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/10/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 02/10/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 02/10/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Viveca Martinez | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 02/10/2020 - Project Management & Planning / Viveca Martinez | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.98 | $300.00 | **$894.00** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Project Management & Planning / Linda Brooke | 7.17 | $395.00 | **$2,832.15** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.67 | $250.00 | **$667.50** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 3.83 | $250.00 | **$957.50** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Report and Document Preparation / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Report and Document Preparation / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Project Management & Planning / Shay Price | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 5.42 | $325.00 | **$1,761.50** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Viveca Martinez | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 02/11/2020 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.84 | $300.00 | **$252.00** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.16 | $300.00 | **$48.00** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Project Management & Planning / Linda Brooke | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | **$78.00** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Judicial Proceeding / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Confer with the Court, a Party, Special Master or Consultants / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| Service | Texas Foster Care Monitoring - 02/12/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Project Management & Planning / Shay Price | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Report and Document Preparation / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Project Management & Planning / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 02/12/2020 - Project Management & Planning / Viveca Martinez | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.38 | $300.00 | $714.00 |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Project Management & Planning / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.42 | $395.00 | $4,115.90 |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Project Management & Planning / Mahiri Moody | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Project Management & Planning / Shay Price | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Report and Document Preparation / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Project Management & Planning / Shay Price | 0.50 | $250.00 | $125.00 |

| Service | Texas Foster Care Monitoring - 02/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 5.42 | $325.00 | **$1,761.50** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Project Management & Planning / Clarice Rogers | 4.83 | $325.00 | **$1,569.75** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Project Management & Planning / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Project Management & Planning / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Report and Document Preparation / Mahiri Moody | 2.33 | $250.00 | **$582.50** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Project Management & Planning / Shay Price | 2.33 | $250.00 | **$582.50** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Project Management & Planning / Viveca Martinez | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.33 | $395.00 | **$130.35** |

| Service | Texas Foster Care Monitoring - 02/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| --- | --- | --- | --- | --- |
| Service | Texas Foster Care Monitoring - 02/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.46 | $300.00 | **$138.00** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.31 | $300.00 | **$93.00** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.68 | $300.00 | **$504.00** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Report and Document Preparation / Mahiri Moody | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Project Management & Planning / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 6.42 | $325.00 | **$2,086.50** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Project Management & Planning / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 02/14/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 02/15/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 5.25 | $250.00 | **$1,312.50** |

| Service | Texas Foster Care Monitoring - 02/15/2020 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/15/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 02/16/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.29 | $300.00 | **$87.00** |
| Service | Texas Foster Care Monitoring - 02/16/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 02/16/2020 - Report and Document Preparation / Mahiri Moody | 3.67 | $250.00 | **$917.50** |
| Service | Texas Foster Care Monitoring - 02/16/2020 - Project Management & Planning / Shay Price | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 02/16/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 02/17/2020 - Document Review/Data Analysis/Verification Work / Yamanda Wright | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 02/17/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.92 | $300.00 | **$276.00** |
| Service | Texas Foster Care Monitoring - 02/17/2020 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 02/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.06 | $300.00 | **$18.00** |
| Service | Texas Foster Care Monitoring - 02/17/2020 - Report and Document Preparation / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/17/2020 - Project Management & Planning / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 02/17/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 02/17/2020 - Project Management & Planning / Nancy Arrigona | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 02/17/2020 - Project Management & Planning / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/17/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |

| Service | Texas Foster Care Monitoring - 02/17/2020 - Project Management & Planning / Viveca Martinez | 4.50 | $325.00 | $1,462.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/17/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.25 | $425.00 | $1,806.25 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.76 | $300.00 | $828.00 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Project Management & Planning / Nancy Arrigona | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Project Management & Planning / Linda Brooke | 3.58 | $395.00 | $1,414.10 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.58 | $250.00 | $895.00 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Project Management & Planning / Shay Price | 5.00 | $250.00 | $1,250.00 |

| Service | Texas Foster Care Monitoring - 02/18/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 1.17 | $325.00 | **$380.25** |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Project Management & Planning / Viveca Martinez | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Project Management & Planning / Deborah Fowler | 2.25 | $425.00 | **$956.25** |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Linda Brooke | 0.33 | $395.00 | **$130.35** |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Project Management & Planning / Linda Brooke | 0.92 | $395.00 | **$363.40** |
| Service | Texas Foster Care Monitoring - 02/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.12 | $300.00 | **$636.00** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.18 | $300.00 | **$54.00** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.59 | $300.00 | **$177.00** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |

| Service | Texas Foster Care Monitoring - 02/19/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/19/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 02/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.19 | $300.00 | **$57.00** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.18 | $300.00 | **$354.00** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.10 | $300.00 | **$30.00** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.56 | $300.00 | **$168.00** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.06 | $300.00 | **$18.00** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Project Management & Planning / Nancy Arrigona | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | **$1,812.50** |

| Service | Texas Foster Care Monitoring - 02/20/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | $1,812.50 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 02/20/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.50 | $425.00 | $3,187.50 |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.42 | $425.00 | $178.50 |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 02/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.60 | $300.00 | $180.00 |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Linda Brooke | 1.42 | $395.00 | $560.90 |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Project Management & Planning / Linda Brooke | 6.17 | $395.00 | $2,437.15 |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |

| Service | Texas Foster Care Monitoring - 02/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/21/2020 - Report and Document Preparation / Mahiri Moody | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Project Management & Planning / Shay Price | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Judicial Proceeding / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Confer with the Court, a Party, Special Master or Consultants / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Confer with the Court, a Party, Special Master or Consultants / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Confer with the Court, a Party, Special Master or Consultants / Deborah Fowler | 0.17 | $425.00 | **$72.25** |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/21/2020 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/22/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.05 | $300.00 | **$315.00** |
| Service | Texas Foster Care Monitoring - 02/22/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 02/22/2020 - Document Review/Data Analysis/Verification Work / Yamanda Wright | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/22/2020 - Project Management & Planning / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/22/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 02/23/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.75 | $325.00 | **$1,543.75** |

| Service | Texas Foster Care Monitoring - 02/23/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.75 | $395.00 | **$691.25** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 02/23/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/23/2020 - Project Management & Planning / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/23/2020 - Project Management & Planning / Shay Price | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 02/23/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 02/23/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/23/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/23/2020 - Project Management & Planning / Viveca Martinez | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.08 | $300.00 | **$324.00** |
| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.18 | $300.00 | **$354.00** |
| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.83 | $325.00 | **$1,894.75** |
| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.42 | $325.00 | **$786.50** |
| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.25 | $395.00 | **$4,048.75** |
| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 10.25 | $250.00 | **$2,562.50** |
| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |

| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 10.42 | $425.00 | $4,428.50 |
| Service | Texas Foster Care Monitoring - 02/24/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | $129.00 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.46 | $300.00 | $438.00 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.44 | $300.00 | $132.00 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.63 | $300.00 | $489.00 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Yamanda Wright | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.42 | $395.00 | $4,115.90 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.75 | $250.00 | $2,187.50 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 10.42 | $250.00 | $2,605.00 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 10.70 | $425.00 | $4,547.50 |
| Service | Texas Foster Care Monitoring - 02/25/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 10.42 | $325.00 | $3,386.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Yamanda Wright | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.61 | $300.00 | **$483.00** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | **$54.00** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.17 | $395.00 | **$2,437.15** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.42 | $425.00 | **$3,153.50** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 02/26/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.06 | $300.00 | **$318.00** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |

| Service | Texas Foster Care Monitoring - 02/27/2020 - Project Management & Planning / Linda Brooke | 8.33 | $395.00 | **$3,290.35** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.45 | $250.00 | **$112.50** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.72 | $250.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.67 | $250.00 | **$1,667.50** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Project Management & Planning / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Confer with the Court, a Party, Special Master or Consultants / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Confer with the Court, a Party, Special Master or Consultants / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Viveca Martinez | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 02/27/2020 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/28/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.79 | $300.00 | **$537.00** |
| Service | Texas Foster Care Monitoring - 02/28/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |

| Service | Texas Foster Care Monitoring - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.17 | $300.00 | $51.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/28/2020 - Project Management & Planning / Shay Price | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/28/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 02/28/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 7.42 | $325.00 | $2,411.50 |
| Service | Texas Foster Care Monitoring - 02/28/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 02/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 02/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/29/2020 - Project Management & Planning / Nancy Arrigona | 6.83 | $325.00 | $2,219.75 |
| Service | Texas Foster Care Monitoring - 02/29/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Product | Texas Foster Care Monitoring - 02/18/2020 - Meals / Linda Brooke | 1.00 | $23.08 | $23.08 |
| Product | Texas Foster Care Monitoring - 02/18/2020 - Lodging / Linda Brooke | 1.00 | $374.44 | $374.44 |
| Product | Texas Foster Care Monitoring - 02/18/2020 - Lodging / Linda Brooke | 1.00 | $374.44 | $374.44 |
| Product | Texas Foster Care Monitoring - 02/18/2020 - Mileage / Linda Brooke | 266.00 | $0.57 | $151.62 |
| Product | Texas Foster Care Monitoring - 02/18/2020 - Lodging / Clarice Rogers | 1.00 | $296.50 | $296.50 |

| Product | Texas Foster Care Monitoring - 02/18/2020 - Lodging / Nancy Arrigona | 1.00 | $296.50 | **$296.50** |
|---------|---------|------|---------|---------|
| Product | Texas Foster Care Monitoring - 02/19/2020 - Meals / Clarice Rogers | 1.00 | $182.12 | **$182.12** |
| Product | Texas Foster Care Monitoring - 02/20/2020 - Mileage / Linda Brooke | 266.00 | $0.57 | **$151.62** |
| Product | Texas Foster Care Monitoring - 02/20/2020 - Meals / Clarice Rogers | 1.00 | $13.44 | **$13.44** |
| Product | Texas Foster Care Monitoring - 02/20/2020 - Meals / Nancy Arrigona | 1.00 | $15.50 | **$15.50** |
| Product | Texas Foster Care Monitoring - 02/23/2020 - Lodging / Linda Brooke | 1.00 | $325.44 | **$325.44** |
| Product | Texas Foster Care Monitoring - 02/23/2020 - Lodging / Linda Brooke | 1.00 | $325.44 | **$325.44** |
| Product | Texas Foster Care Monitoring - 02/23/2020 - Mileage / Linda Brooke | 243.00 | $0.57 | **$138.51** |
| Product | Texas Foster Care Monitoring - 02/25/2020 - Other / Clarice Rogers | 1.00 | $26.62 | **$26.62** |
| Product | Texas Foster Care Monitoring - 02/26/2020 - Mileage / Linda Brooke | 243.00 | $0.57 | **$138.51** |
| Product | Texas Foster Care Monitoring - 02/26/2020 - Meals / Clarice Rogers | 1.00 | $12.50 | **$12.50** |
| Product | Texas Foster Care Monitoring - 02/26/2020 - Meals / Clarice Rogers | 1.00 | $16.92 | **$16.92** |

**Amount Due**     **$422,328.34**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense Report for Invoice #7

Texas Appleseed

---

| 02/18/2020 | $23.08 |
|---|---|

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Linda Brooke** |



---

| 02/18/2020 | $374.44 |
|---|---|

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Hotel receipts for Linda for Houston trip to A Fresh Start

---

Le Meridien Houston Downtown
1121 Walker Street
Houston, TX  77002
United States
Tel: 713-222-7777 Fax: 713-222-7778



LINDA BROOKE

| | | | | |
|---|---|---|---|---|
| Page Number | : | 1 | |
| Guest Number | : | 151317 | |
| Folio ID | : | A | |
| Arrive Date | : | 18-FEB-20 | 12:58 |
| Depart Date | : | 20-FEB-20 | 08:14 |
| No. Of Guest | : | 1 | |
| Room Number | : | 821 | |
| Marriott Bonvoy Number : | | | |

Le Meridien Ho HOUDM  FEB-20-2020  09:20  AALIBRO

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 18-FEB-20 | RT821 | Room Chrg - Govt./Military | 125.00 | |
| 18-FEB-20 | RT821 | State Tax | 7.50 | |
| 18-FEB-20 | RT821 | Stadium Tax | 2.50 | |
| 18-FEB-20 | RT821 | City Tax | 8.75 | |
| 18-FEB-20 | RT821 | County Tax | 2.50 | |
| 18-FEB-20 | RT821 | Downtown District Fee | 2.00 | |
| 19-FEB-20 | RT821 | Room Chrg - Govt./Military | 125.00 | |
| 19-FEB-20 | RT821 | State Tax | 7.50 | |
| 19-FEB-20 | RT821 | Stadium Tax | 2.50 | |
| 19-FEB-20 | RT821 | City Tax | 8.75 | |
| 19-FEB-20 | RT821 | County Tax | 2.50 | |
| 19-FEB-20 | RT821 | Downtown District Fee | 2.00 | |
| 20-FEB-20 | 2nights | Valet Overnight | 72.00 | |
| 20-FEB-20 | 2nights | Sales Tax | 5.94 | |
| 20-FEB-20 | VI | Visa-0807 | | - 374.44 |
| | | ** Total | 374.44 | - 374.44 |
| | | *** Balance | 0.00 | |

Tell us about your stay. www.lemeridien.com/reviews

Continued on the next page

Le Meridien Houston Downtown
1121 Walker Street
Houston, TX  77002
United States
Tel: 713-222-7777 Fax: 713-222-7778

LINDA BROOKE

| | | | |
|---|---|---|---|
| Page Number | : | 2 | |
| Guest Number | : | 151317 | |
| Folio ID | : | A | |
| Arrive Date | : | 18-FEB-20 | 12:58 |
| Depart Date | : | 20-FEB-20 | 08:14 |
| No. Of Guest | : | 1 | |
| Room Number | : | 821 | |
| Marriott Bonvoy Number : | | | |

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room & Tax | Other | Total | Payment |
|---|---|---|---|---|
| 02-18-2020 | 148.25 | 0.00 | 148.25 | 0.00 |
| 02-19-2020 | 148.25 | 0.00 | 148.25 | 0.00 |
| 02-20-2020 | 0.00 | 77.94 | 77.94 | -374.44 |
| | ----------- | ----------- | ----------- | ----------- |
| Total | 296.50 | 77.94 | 374.44 | -374.44 |

**02/18/2020**                                        **$374.44**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Lodging**
Person        **Linda Brooke**

Deborah's hotel for monitoring visit to A Fresh Start.

Le Meridien Houston Downtown
1121 Walker Street
Houston, TX  77002
United States
Tel: 713-222-7777 Fax: 713-222-7778



LINDA BROOKE

| | | | |
|---|---|---|---|
| Page Number | : | 1 | |
| Guest Number | : | 151315 | |
| Folio ID | : | A | |
| Arrive Date | : | 18-FEB-20 | 12:55 |
| Depart Date | : | 20-FEB-20 | 09:32 |
| No. Of Guest | : | 1 | |
| Room Number | : | 813 | |
| Marriott Bonvoy Number : | | | |

Le Meridien Ho HOUDM  FEB-20-2020  10:40  DANSEIBE

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 18-FEB-20 | 813 | Valet Overnight | 36.00 | |
| 18-FEB-20 | 813 | Sales Tax | 2.97 | |
| 18-FEB-20 | 813 | Valet Overnight | 36.00 | |
| 18-FEB-20 | 813 | Sales Tax | 2.97 | |
| 18-FEB-20 | RT813 | Room Chrg - Govt./Military | 125.00 | |
| 18-FEB-20 | RT813 | State Tax | 7.50 | |
| 18-FEB-20 | RT813 | Stadium Tax | 2.50 | |
| 18-FEB-20 | RT813 | City Tax | 8.75 | |
| 18-FEB-20 | RT813 | County Tax | 2.50 | |
| 18-FEB-20 | RT813 | Downtown District Fee | 2.00 | |
| 19-FEB-20 | 813 | Valet Overnight | 36.00 | |
| 19-FEB-20 | 813 | Sales Tax | 2.97 | |
| 19-FEB-20 | 813 | Valet Overnight | 36.00 | |
| 19-FEB-20 | 813 | Sales Tax | 2.97 | |
| 19-FEB-20 | RT813 | Room Chrg - Govt./Military | 125.00 | |
| 19-FEB-20 | RT813 | State Tax | 7.50 | |
| 19-FEB-20 | RT813 | Stadium Tax | 2.50 | |
| 19-FEB-20 | RT813 | City Tax | 8.75 | |
| 19-FEB-20 | RT813 | County Tax | 2.50 | |
| 19-FEB-20 | RT813 | Downtown District Fee | 2.00 | |
| 20-FEB-20 | VI | Visa-0807 | | -452.38 |

Approve EMV Receipt for VI - 0807: no CVM
TC:6E40AD544033A903  TVR:8080008000
Application Label:VISA CREDIT

Continued on the next page

Le Meridien Houston Downtown
1121 Walker Street
Houston, TX  77002
United States
Tel: 713-222-7777 Fax: 713-222-7778

LINDA BROOKE

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 151315 |
| Folio ID | : | A |
| Arrive Date | : | 18-FEB-20   12:55 |
| Depart Date | : | 20-FEB-20   09:32 |
| No. Of Guest | : | 1 |
| Room Number | : | 813 |
| Marriott Bonvoy Number : | | |

| | | |
|---|---|---|
| ** Total | 452.38 | -452.38 |
| *** Balance | 0.00 | |

I agreed to pay all room & incidental charges.

Tell us about your stay. www.lemeridien.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room & Tax | Other | Total | Payment |
|---|---|---|---|---|
| 02-18-2020 | 148.25 | 77.94 | 226.19 | 0.00 |
| 02-19-2020 | 148.25 | 77.94 | 226.19 | 0.00 |
| 02-20-2020 | 0.00 | 0.00 | 0.00 | -452.38 |
| | ------------ | ------------ | ------------ | ------------ |
| Total | 296.50 | 155.88 | 452.38 | -452.38 |

Le Meridien Houston Downtown
1121 Walker Street
Houston, TX  77002
United States
Tel: 713-222-7777 Fax: 713-222-7778

MS LINDA BROOKE

| | | | | |
|---|---|---|---|---|
| Page Number | : | 1 | |
| Guest Number | : | 153618 | |
| Folio ID | : | A | |
| Arrive Date | : | 21-FEB-20 | |
| Depart Date | : | 21-FEB-20 | 13:37 |
| No. Of Guest | : | 1 | |
| Room Number | : | | |
| Marriott Bonvoy Number | : | | |

Le Meridien Ho HOUDM  FEB-22-2020  02:11  9999

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 21-FEB-20 | DB | Adj-Valet Parking Overnight | | -36.00 |
| 21-FEB-20 | DB | -ADJ Sales Tax | | -2.97 |
| 21-FEB-20 | VI | Visa-0807 | 38.97 | |
| 21-FEB-20 | DB | Adj-Valet Parking Overnight | | -36.00 |
| 21-FEB-20 | DB | -ADJ Sales Tax | | -2.97 |
| 21-FEB-20 | VI | Visa-0807 | 38.97 | |
| | | ** Total | 77.94 | -77.94 |
| | | *** Balance | 0.00 | |

Tell us about your stay. www.lemeridien.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room & Tax | Other | Total | Payment |
|---|---|---|---|---|
| 02-21-2020 | 0.00 | -77.94 | -77.94 | 77.94 |

Continued on the next page

Le Meridien Houston Downtown
1121 Walker Street
Houston, TX  77002
United States
Tel: 713-222-7777 Fax: 713-222-7778



MS LINDA BROOKE

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 153618 |
| Folio ID | : | A |
| Arrive Date | : | 21-FEB-20 |
| Depart Date | : | 21-FEB-20   13:37 |
| No. Of Guest | : | 1 |
| Room Number | : | |
| Marriott Bonvoy Number | : | |

|  | ----------- | ----------- | ----------- | ----------- |
|---|---|---|---|---|
| Total | 0.00 | -77.94 | -77.94 | 77.94 |

02/18/2020                                   $154.28

| Client   | **Texas DFPS/HHSC**              |
|----------|----------------------------------|
| Project  | **Texas Foster Care Monitoring** |
| Category | **Mileage**                      |
| Person   | **Linda Brooke**                 |

Travel to Houston to monitor Fresh Start [266.0 miles]

02/18/2020                                   $296.50

| Client   | **Texas DFPS/HHSC**              |
|----------|----------------------------------|
| Project  | **Texas Foster Care Monitoring** |
| Category | **Lodging**                      |
| Person   | **Clarice Rogers**               |

18-02-20 - La Meridien Hotel - CLarice Rogers $296.50

Le Meridien Houston Downtown
1121 Walker Street
Houston, TX  77002
United States
Tel: 713-222-7777 Fax: 713-222-7778

Clarice Rogers
1609 Shoal Creek Blvd
Austin, TX, 78701
United States Of America

**LE MERIDIEN**

| Page Number           | : | 1        |       |
|-----------------------|---|----------|-------|
| Guest Number          | : | 151347   |       |
| Folio ID              | : | A        |       |
| Arrive Date           | : | 18-FEB-20 | 19:44 |
| Depart Date           | : | 20-FEB-20 | 08:37 |
| No. Of Guest          | : | 1        |       |
| Room Number           | : | 409      |       |
| Marriott Bonvoy Number: | |          |       |

Le Meridien Ho HOUDM FEB-20-2020 08:37 AALIBRO

| Date      | Reference | Description                | Charges (USD) | Credits (USD) |
|-----------|-----------|----------------------------|---------------|---------------|
| 18-FEB-20 | RT409     | Room Chrg - Govt./Military | 125.00        |               |
| 18-FEB-20 | RT409     | State Tax                  | 7.50          |               |
| 18-FEB-20 | RT409     | Stadium Tax                | 2.50          |               |
| 18-FEB-20 | RT409     | City Tax                   | 8.75          |               |
| 18-FEB-20 | RT409     | County Tax                 | 2.50          |               |
| 18-FEB-20 | RT409     | Downtown District Fee      | 2.00          |               |
| 19-FEB-20 | RT409     | Room Chrg - Govt./Military | 125.00        |               |
| 19-FEB-20 | RT409     | State Tax                  | 7.50          |               |
| 19-FEB-20 | RT409     | Stadium Tax                | 2.50          |               |
| 19-FEB-20 | RT409     | City Tax                   | 8.75          |               |
| 19-FEB-20 | RT409     | County Tax                 | 2.50          |               |
| 19-FEB-20 | RT409     | Downtown District Fee      | 2.00          |               |
| 20-FEB-20 | VI        | Visa -9733                 |               | -296.50       |

Approve EMV Receipt for VI - 9733: no CVM
TC:92B9C450D78A0D1D  TVR:8080008000
Application Label:VISA CREDIT

** Total                                    296.50                    -296.50
*** Balance                                  0.00

Continued on the next page

**02/18/2020**                                          **$296.50**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Nancy Arrigona**

hotel for fresh start monitoring trip. charged to personal
card, reimbursement requested.

Le Meridien Houston Downtown
1121 Walker Street
Houston, TX  77002
United States
Tel: 713-222-7777 Fax: 713-222-7778



NANCY ARRIGONA

| Page Number | : | 1 | |
|---|---|---|---|
| Guest Number | : | 151311 | |
| Folio ID | : | A | |
| Arrive Date | : | 18-FEB-20 | 19:46 |
| Depart Date | : | 20-FEB-20 | 08:24 |
| No. Of Guest | : | 1 | |
| Room Number | : | 2002 | |
| Marriott Bonvoy Number | : | | |

Le Meridien Ho HOUDM  FEB-20-2020  09:30  DEMEBAL

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 18-FEB-20 | RT2002 | Room Chrg - Govt./Military | 125.00 | |
| 18-FEB-20 | RT2002 | State Tax | 7.50 | |
| 18-FEB-20 | RT2002 | Stadium Tax | 2.50 | |
| 18-FEB-20 | RT2002 | City Tax | 8.75 | |
| 18-FEB-20 | RT2002 | County Tax | 2.50 | |
| 18-FEB-20 | RT2002 | Downtown District Fee | 2.00 | |
| 19-FEB-20 | RT2002 | Room Chrg - Govt./Military | 125.00 | |
| 19-FEB-20 | RT2002 | State Tax | 7.50 | |
| 19-FEB-20 | RT2002 | Stadium Tax | 2.50 | |
| 19-FEB-20 | RT2002 | City Tax | 8.75 | |
| 19-FEB-20 | RT2002 | County Tax | 2.50 | |
| 19-FEB-20 | RT2002 | Downtown District Fee | 2.00 | |
| 20-FEB-20 | VI | Visa-4002 | | -296.50 |

Approve EMV Receipt for VI - 4002: no CVM
TC:DEE27916F337DDE3   TVR:0080008000
Application Label:CHASE VISA

| | | ** Total | 296.50 | -296.50 |
|---|---|---|---|---|
| | | *** Balance | 0.00 | |

Continued on the next page

Le Meridien Houston Downtown
1121 Walker Street
Houston, TX 77002
United States
Tel: 713-222-7777 Fax: 713-222-7778

NANCY ARRIGONA

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 151311 |
| Folio ID | : | A |
| Arrive Date | : | 18-FEB-20 | 19:46 |
| Depart Date | : | 20-FEB-20 | 08:24 |
| No. Of Guest | : | 1 |
| Room Number | : | 2002 |
| Marriott Bonvoy Number : | |

I agreed to pay all room & incidental charges.

Tell us about your stay. www.lemeridien.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room & Tax | Other | Total | Payment |
|---|---|---|---|---|
| 02-18-2020 | 148.25 | 0.00 | 148.25 | 0.00 |
| 02-19-2020 | 148.25 | 0.00 | 148.25 | 0.00 |
| 02-20-2020 | 0.00 | 0.00 | 0.00 | -296.50 |
| | ----------- | ----------- | ----------- | ----------- |
| Total | 296.50 | 0.00 | 296.50 | -296.50 |

**02/19/2020**                                    **$182.12**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Clarice Rogers**

Meals for the whole team except Deborah



Original Ninfa's On Navigation
Desde 1973
2704 Navigation
Houston, TX. 77003
713.228.1175

Server: LEIDY                    02/19/2020
Table 113/1                        7:58 PM
Guests: 0                            30025

C.C.Q.                                11.00
Guacamole - Small                     10.00
Medium Chicken Fajita (2 @19.00)      38.00
Medium Beef Fajita (2 @29.00)         58.00
Salmon Tacos                          17.00
Tejas Combo                           20.00
Side Sour Cream                        1.00
Side Cheddar (2 @2.00)                 4.00

Subtotal                             159.00

Food Tax                              13.12

Total                                172.12

**Balance Due           172.12**

www.Ninfas.com
713.228.1175

Original Ninfa's On Navigation
Desde 1973
2704 Navigation
Houston, TX. 77003
713.228.1175

Server: LEIDY           DOB: 02/19/2020
8:03 PM                       02/19/2020
TBL 113/1                      3/30025

              SALE

Visa                            3145765
Card #XXXXXXXXXXXX9733
Magnetic card present: ROGERS CLARICE
Card Entry Method:  S

Approval: 05813G

          Amount:      $172.12

          + Tip:  _10__

          = Total:  _182.12_

I agree to pay the above
total amount according to the
card issuer agreement.

X _____

Thanks! Come again.

**02/20/2020**                                    **$154.28**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Return Travel from Fresh Start, Houston tx [266.0 miles]

**02/20/2020**                                    **$13.44**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

```
                 BUC-EE'S
          40900 US Hwy 290 Bypass
              Waller    TX

LARGE FOUNTAIN              $0.69
TRU SLCD SSG BBQ SAND       $5.99
BUC SF SLT WTR TFFY         $3.99
LAYS ORIG XXVL              $1.89
                  Sub Total    $12.56
                        Tax     $0.88
             Total           $13.44
                      Visa:    $13.44
                    Change     $0.00


SALE
Visa
Card Num : (C) XXXXXXXXXXXX9733
Chip Read
```

Terminal : 101
Approval : 05061G

USD$ 13.44

VISA CREDIT
AID: A0000000031010
TVR: 8000008000
IAD: 06010A0360A400
TSI: 6800
ARC: 00
TC: 67A647AC6B633CCC

(979)-238-6390
POS:      34  Cashier:  Terrie, S
2/20/2020      18:44:19   TRAN:08358

**02/20/2020**                                    **$15.50**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Nancy Arrigona**

Dinner purchased from Buckees outside of Houston -
sandwich, chips, drink, etc. Billed to appleseed credit
card.

```
                    BUC-EE'S
              40900 US Hwy 290 Bypass
                   Waller   TX
       TRU SLCD BRSKT BBQ SAND        $5.99
       BUC KTL JALAPENO 2OZ           $1.29
       LV TRL GUADALAJARA             $4.99
       TOPO CHICO MIN WTR 200Z        $1.99
       BUC DC CRML SEA SLT            $0.59
                        Sub Total    $14.85
                              Tax     $0.65
                    Total            $15.50
                           Visa:     $15.50
                           Change     $0.00

       SALE
       Visa
       Card Num : (C) XXXXXXXXXXXX9725
       Chip Read
       Terminal : 101
       Approval : 08025G

       USD$ 15.50

       VISA CREDIT
       AID: A0000000031010
       TVR: 8000008000
       IAD: 06010A0360B400
       TSI: 6800
       ARC: 00
       TC: FE38BB7FFC060E39


                (979)-238-6390
       POS:     34 Cashier: Terrie, S
       2/20/2020    18:43:34   TRAN:06352
```

**02/23/2020**                                              **$325.44**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Monitoring Prairie Harbor - Linda



**02/23/2020**                                                              **$325.44**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Monitoring Prairie Harbor - Deborah



**02/23/2020**                                                              **$140.94**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Travel to Sealy Tx, monitor Prairie Harbor [243.0 miles]

**02/25/2020**                                                              **$26.62**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Other** |
| Person | **Clarice Rogers** |

Travel to Wallis TX for site visit - gas receipt

See bottom of receipt
for your chance to win
$1000 ID#:
7P7JPV13BB3Q

Walmart #3170
1320 W Hwy 290
Elgin, TX 78621

Pump# 05 MidGrade(14)
Gallons          11.580
Price/Gal        $2.299
Fuel Sale        $26.62

End Balance      $8.38
Shopping Card    $26.62
SC    ***********4205
Auth:                AA
Apprvl:          464812

Discount:        $0.58

02/25/20 09:11AM

TC#
0655 5789 1421 1546 2963

HOW WAS YOUR EXPERIENCE?

TELL US ABOUT YOUR VISIT

TODAY AND YOU COULD WIN
1 OF 5 $1000 WALMART
GIFT CARDS OR 1 OF 750
$100 WALMART GIFT CARDS

$100 WALMART GIFT CARDS.

DIGANOS ACERCA DE SU
VISITA A WALMART HOY Y
USTED PODR=A GANAR UNA
DE LAS 5 TARJETAS DE
REGALO DE WALMART DE
$1000 O UNA DE LAS 750
TARJETAS DE REGALO DE
WALMART DE $100.

WWW.SURVEY.WALMART.COM

| 02/26/2020 | $140.94 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Return travel from Prairie Harbor @ 243 miles [243.0 miles]

| 02/26/2020 | $12.50 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Purchase for Clarice and Mahiri

```
        Starbucks Coffee #56303
           2013 S. Meyer Street
          Sealy, TX XXX-XXX-XXXX
-----------------------------------
             CHK 711360
          02/26/2020 08:13 AM
       2644174   Drawer: 2  Reg: 1
-----------------------------------
  Ds Bacon Sandwich           4.95
  Sausg Egg & Cheddr          3.45
  Lemon Loaf Cake             3.15

  Visa                       12.50
  XXXXXXXXXXXX9733
  Card Entry: QUICK CHIP
```

Card Entry: QUICK CHIP
Trans Type: PURCHASE
Reference #: 00000009
App Label: VISA CREDIT
Auth #: 09243G
AID: A0000000031010
TVR: 8000008000
TSI: 6800

Subtotal              $11.55
Tax 8.25%              $0.95
Total                 $12.50
Change Due           $0.00

----------- Check Closed ---------------
02/26/2020 08:13 AM

Join our loyalty program
Starbucks Rewards®
Sign up for promotional emails
Visit Starbucks.com/rewards
Or download our app
At participating stores
Some restrictions apply

**02/26/2020** **$16.92**

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Clarice Rogers**

Purchase for Clarice and Mahiri

STAR STOP 70
2007 HIGHWAY 36
SEALY, TX 77474

Star Stop #70
2007 Hwy 36
Sealy TX
00108309

02/26/2020 8:06:51 AM
Register: 2 Trans #: 133 Op ID: 5831
Your cashier: Sohail

| | | |
|---|---|---|
| XXVL ROLD GOLD CLASSIC T | $1.89 | 99 |
| XXVL SMARTFOOD WHITE CHE | $1.89 | 101 |
| XXVL CHEETOS FLAMIN' HOT | $1.89 | 99 |
| 1L PL AQ WTR 1/12S | | |
| 2 @ $1.79 | $3.58 | 99 |
| NV BAR GRANOLA OATSN HON | $0.79 | 101 |
| OZARKA SPRING WATER | $1.59 | 99 |
| **YOU SAVED ON OZARKA** | **$-0.34** | |

```
OZARKA SPRING WATER              $1.59  99
YOU SAVED ON OZARKA                $-0.34


12OZ MM CRANGRAPE 1/24          $1.99 101
SUNSHINE CHEEZ-IT WT CHD        $1.59  99
YOU SAVED ON CHEEZ-IT 3OZ BAGS     $-0.59


SUNSHINE CHEEZ-IT WT CHD        $1.59  99
YOU SAVED ON CHEEZ-IT 3OZ BAGS     $-0.59


                        -----------
              Subtotal =    $16.53
                   Tax =     $0.39
                        -----------
                 Total =    $16.92

          Change Due =     $0.00


Credit                      $16.92
----- ---- --- -- - - - - -  - - - - - - - -
XXXXXXXXXXXX9733 VISA
INVOICE: E/0986427
AUTH 09786G
Chip Read
VISA CREDIT
Mode: Issuer
AID: A0000000031010
TVR: 8000008000
IAD: 06010A03A02000
TSI: 6800
```