# INVOICE



**Texas**
APPLESEED

From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **8** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/07/2020 | | |
| Due Date | 05/07/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; March 2020 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (03/01/2020 - 03/31/2020) | 1,522.20 | $306.35 | **$466,331.00** |

**Amount Due**   **$466,331.00**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**

1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **8** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/07/2020 | | |
| Due Date | 05/07/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; March 2020 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/01/2020 - Project Management & Planning / Shay Price | 2.25 | $250.00 | **$562.50** |
| Service | Texas Foster Care Monitoring - 03/01/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/01/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Viveca Martinez | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.33 | $395.00 | **$130.35** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Project Management & Planning / Linda Brooke | 2.17 | $395.00 | **$857.15** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.33 | $395.00 | **$1,710.35** |

| Service | Texas Foster Care Monitoring - 03/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 2.50 | $325.00 | **$812.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/02/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Project Management & Planning / Shay Price | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Project Management & Planning / Cassie Davis | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Project Management & Planning / Cassie Davis | 2.25 | $200.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Project Management & Planning / Cassie Davis | 3.25 | $200.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/02/2020 - Project Management & Planning / Viveca Martinez | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | **$156.00** |

| Service | Texas Foster Care Monitoring - 03/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.67 | $395.00 | **$264.65** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 03/03/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Project Management & Planning / Linda Brooke | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.25 | $425.00 | **$956.25** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Project Management & Planning / Shay Price | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/03/2020 - Project Management & Planning / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.20 | $300.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | **$63.00** |

| Service | Texas Foster Care Monitoring - 03/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Project Management & Planning / Linda Brooke | 5.42 | $395.00 | **$2,140.90** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.17 | $425.00 | **$72.25** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Report and Document Preparation / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.23 | $250.00 | **$307.50** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.50 | $250.00 | **$625.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/04/2020 - Project Management & Planning / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/04/2020 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.89 | $300.00 | **$267.00** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.33 | $395.00 | **$130.35** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.33 | $395.00 | **$130.35** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Project Management & Planning / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Project Management & Planning / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Project Management & Planning / Beth Mitchell | 1.50 | $395.00 | **$592.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Project Management & Planning / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Project Management & Planning / Deborah Fowler | 2.25 | $425.00 | **$956.25** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Project Management & Planning / Shay Price | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/05/2020 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Project Management & Planning / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Project Management & Planning / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.17 | $395.00 | **$2,437.15** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Project Management & Planning / Shay Price | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/06/2020 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/07/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 03/07/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/07/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 03/07/2020 - Project Management & Planning / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/08/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |

| Service | Texas Foster Care Monitoring - 03/08/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 03/08/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.33 | $395.00 | $920.35 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Project Management & Planning / Linda Brooke | 0.42 | $395.00 | $165.90 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.83 | $395.00 | $722.85 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.25 | $395.00 | $98.75 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.33 | $395.00 | $130.35 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.83 | $395.00 | $1,907.85 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.25 | $425.00 | $531.25 |

| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.33 | $425.00 | $140.25 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 03/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Confer with the Court, a Party, Special Master or Consultants / Mahiri Moody | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.17 | $250.00 | $1,292.50 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Project Management & Planning / Shay Price | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Project Management & Planning / Shay Price | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Project Management & Planning / Cassie Davis | 0.83 | $200.00 | $166.00 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Cassie Davis | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.17 | $200.00 | $1,034.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.08 | $325.00 | **$351.00** |
| Service | Texas Foster Care Monitoring - 03/09/2020 - Project Management & Planning / Viveca Martinez | 8.67 | $325.00 | **$2,817.75** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Project Management & Planning / Linda Brooke | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/10/2020 - Project Management & Planning / Viveca Martinez | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Foster Care Monitoring - 03/11/2020 - Project Management & Planning / Linda Brooke | 0.67 | $395.00 | **$264.65** |
| Service | Texas Foster Care Monitoring - 03/11/2020 - Project Management & Planning / Linda Brooke | 0.42 | $395.00 | **$165.90** |
| Service | Texas Foster Care Monitoring - 03/11/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.50 | $395.00 | **$592.50** |

| Service | Texas Foster Care Monitoring - 03/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/11/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 03/11/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 03/11/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/11/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/11/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/11/2020 - Project Management & Planning / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/11/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.58 | $395.00 | **$624.10** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/12/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Project Management & Planning / Deborah Fowler | 3.75 | $425.00 | **$1,593.75** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Project Management & Planning / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 0.50 | $200.00 | **$100.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/12/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 03/12/2020 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.05 | $250.00 | **$262.50** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Project Management & Planning / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Project Management & Planning / Shay Price | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Project Management & Planning / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/13/2020 - Project Management & Planning / Linda Brooke | 2.33 | $395.00 | **$920.35** |

| Service | Texas Foster Care Monitoring - 03/13/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.17 | $395.00 | $4,017.15 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/13/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/14/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/14/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 03/14/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/14/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/15/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 03/15/2020 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/15/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 03/15/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jennifer Carreon | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 03/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Clarice Rogers | 4.75 | $325.00 | $1,543.75 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/16/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.75 | $425.00 | $743.75 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.00 | $250.00 | **$750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/16/2020 - Project Management & Planning / Cassie Davis | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Project Management & Planning / Cassie Davis | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Project Management & Planning / Linda Brooke | 4.42 | $395.00 | **$1,745.90** |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Project Management & Planning / Linda Brooke | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/16/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.75 | $250.00 | **$187.50** |

| Service | Texas Foster Care Monitoring - 03/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.67 | $250.00 | **$667.50** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 0.35 | $250.00 | **$87.50** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Project Management & Planning / Linda Brooke | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 03/17/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.75 | $325.00 | **$568.75** |

| Service | Texas Foster Care Monitoring - 03/17/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.42 | $325.00 | **$2,086.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/18/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 3.67 | $200.00 | **$734.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 0.83 | $200.00 | **$166.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Project Management & Planning / Linda Brooke | 2.83 | $395.00 | **$1,117.85** |

| Service | Texas Foster Care Monitoring - 03/18/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/18/2020 - Project Management & Planning / Linda Brooke | 3.83 | $395.00 | $1,512.85 |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.67 | $325.00 | $542.75 |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/18/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 2.50 | $250.00 | $625.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Project Management & Planning / Deborah Fowler | 0.42 | $425.00 | **$178.50** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Project Management & Planning / Deborah Fowler | 2.17 | $425.00 | **$922.25** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Project Management & Planning / Shay Price | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Project Management & Planning / Shay Price | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.17 | $200.00 | **$434.00** |

| Service | Texas Foster Care Monitoring - 03/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.17 | $200.00 | **$434.00** |
|---------|---------|------|---------|------|
| Service | Texas Foster Care Monitoring - 03/19/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.17 | $200.00 | **$834.00** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Project Management & Planning / Linda Brooke | 4.23 | $395.00 | **$1,670.85** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.83 | $325.00 | **$1,569.75** |
| Service | Texas Foster Care Monitoring - 03/19/2020 - Project Management & Planning / Viveca Martinez | 3.83 | $325.00 | **$1,244.75** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 1.83 | $250.00 | **$457.50** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/20/2020 - Project Management & Planning / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Project Management & Planning / Shay Price | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Project Management & Planning / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.83 | $395.00 | **$1,117.85** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Project Management & Planning / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 03/20/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 03/21/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/21/2020 - Project Management & Planning / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/21/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 03/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |

| Service | Texas Foster Care Monitoring - 03/22/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.00 | $250.00 | $500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/22/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 03/22/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/22/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 03/22/2020 - Project Management & Planning / Shay Price | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/22/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 03/22/2020 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Veronica Lockett-Villalpando | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | $650.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.67 | $425.00 | **$709.75** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Project Management & Planning / Shay Price | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.75 | $200.00 | **$350.00** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.75 | $200.00 | **$350.00** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 4.75 | $395.00 | **$1,876.25** |

| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | **$987.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/23/2020 - Project Management & Planning / Linda Brooke | 2.17 | $395.00 | **$857.15** |
| Service | Texas Foster Care Monitoring - 03/23/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Veronica Lockett-Villalpando | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Project Management & Planning / Shay Price | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Project Management & Planning / Shay Price | 3.00 | $250.00 | **$750.00** |

| Service | Texas Foster Care Monitoring - 03/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.75 | $200.00 | **$350.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.75 | $200.00 | **$350.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.75 | $200.00 | **$950.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Project Management & Planning / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Project Management & Planning / Linda Brooke | 3.17 | $395.00 | **$1,252.15** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/24/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.17 | $425.00 | **$497.25** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Project Management & Planning / Deborah Fowler | 1.17 | $425.00 | **$497.25** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.00 | $250.00 | **$2,500.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Project Management & Planning / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.67 | $250.00 | **$417.50** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.17 | $250.00 | **$542.50** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.50 | $200.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Project Management & Planning / Linda Brooke | 5.67 | $395.00 | **$2,239.65** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/25/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 03/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/26/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Project Management & Planning / Shay Price | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 03/26/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 0.17 | $250.00 | $42.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/26/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.50 | $200.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.83 | $395.00 | $1,117.85 |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Project Management & Planning / Linda Brooke | 3.17 | $395.00 | $1,252.15 |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/26/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.00 | $250.00 | $500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.67 | $425.00 | $284.75 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Project Management & Planning / Shay Price | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.00 | $200.00 | $200.00 |

| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Report and Document Preparation / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.33 | $395.00 | **$920.35** |
| Service | Texas Foster Care Monitoring - 03/27/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/28/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.67 | $425.00 | **$1,559.75** |
| Service | Texas Foster Care Monitoring - 03/28/2020 - Project Management & Planning / Deborah Fowler | 1.42 | $425.00 | **$603.50** |
| Service | Texas Foster Care Monitoring - 03/28/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/29/2020 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 03/29/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 03/29/2020 - Project Management & Planning / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 03/29/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.50 | $250.00 | **$875.00** |

| Service | Texas Foster Care Monitoring - 03/29/2020 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/29/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/29/2020 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/29/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 03/29/2020 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 1.58 | $300.00 | $474.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.39 | $300.00 | $117.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Project Management & Planning / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.67 | $250.00 | $417.50 |

| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | $375.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Project Management & Planning / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.67 | $250.00 | $417.50 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Project Management & Planning / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Project Management & Planning / Shay Price | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Project Management & Planning / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Project Management & Planning / Shay Price | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 5.50 | $395.00 | $2,172.50 |

| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/30/2020 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Project Management & Planning / Cassie Davis | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 2.75 | $200.00 | **$550.00** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 2.75 | $200.00 | **$550.00** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 03/30/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |

| Service | Texas Foster Care Monitoring - 03/30/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.50 | $325.00 | $2,762.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.84 | $300.00 | $552.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Project Management & Planning / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.33 | $425.00 | $565.25 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Project Management & Planning / Linda Brooke | 4.58 | $395.00 | $1,809.10 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.33 | $395.00 | $1,710.35 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Project Management & Planning / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Project Management & Planning / Shay Price | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |

| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/31/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |

**Amount Due**     **$466,331.00**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.