

# INVOICE

From  **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 19-09** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 05/04/2020 | | |
| Due Date | 06/04/2020 | | |
| Subject | **Texas Monitoring Team: April 2020** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/01/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 2.75 | $395.00 | **$1,086.25** |

| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 3.00 | $425.00 | $1,275.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 04/01/2020 - Report and Document Preparation / Catherine Smith | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $85.00 | $573.75 |
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |

| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/01/2020 - Report and Document Preparation / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Charmaine Thomas | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/01/2020 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/01/2020 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |

| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.25 | $325.00 | $731.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $325.00 | $568.75 |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/01/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 7.00 | $120.00 | $840.00 |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/02/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/02/2020 - Report and Document Preparation / Catherine Smith | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 04/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 04/02/2020 - Project Management & Planning / Natalie Nunez | 0.75 | $85.00 | $63.75 |
| Service | Texas Permanent Injunction - 04/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 04/02/2020 - Report and Document Preparation / Catherine Smith | 3.25 | $250.00 | $812.50 |
| Service | Texas Permanent Injunction - 04/02/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | $87.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/02/2020 - Project Management & Planning / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 04/02/2020 - Report and Document Preparation / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 04/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |

| Service | Texas Permanent Injunction - 04/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
|---------|---|------|---------|--------|
| Service | Texas Permanent Injunction - 04/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/02/2020 - Report and Document Preparation / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 04/02/2020 - Report and Document Preparation / Diane Scott | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.50 | $120.00 | $540.00 |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 04/02/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 04/03/2020 - Report and Document Preparation / Catherine Smith | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 04/03/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.75 | $250.00 | $437.50 |
| Service | Texas Permanent Injunction - 04/03/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Catherine Smith | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 04/03/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/03/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/03/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 04/03/2020 - Report and Document Preparation / Megan Annitto | 5.75 | $395.00 | **$2,271.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/03/2020 - Report and Document Preparation / Catherine Smith | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/03/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.00 | $175.00 | **$175.00** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/03/2020 - Judicial Proceeding / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/03/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 04/03/2020 - Project Management & Planning / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/03/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/03/2020 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/03/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/03/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/03/2020 - Report and Document Preparation / Diane Scott | 2.75 | $325.00 | **$893.75** |
| Service | Texas Permanent Injunction - 04/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/03/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 04/03/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 04/04/2020 - Report and Document Preparation / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 04/04/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/04/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 04/04/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/04/2020 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |

| Service | Texas Permanent Injunction - 04/04/2020 - Report and Document Preparation / Diane Scott | 4.25 | $325.00 | $1,381.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/04/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/05/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 04/05/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Permanent Injunction - 04/05/2020 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 04/05/2020 - Report and Document Preparation / Nadia Sexton | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Permanent Injunction - 04/05/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Permanent Injunction - 04/05/2020 - Report and Document Preparation / Diane Scott | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 04/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/05/2020 - Project Management & Planning / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/06/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 4.50 | $175.00 | $787.50 |
| Service | Texas Permanent Injunction - 04/06/2020 - Project Management & Planning / Megan Annitto | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 04/06/2020 - Report and Document Preparation / Megan Annitto | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/06/2020 - Report and Document Preparation / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/06/2020 - Report and Document Preparation / Catherine Smith | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 04/06/2020 - Project Management & Planning / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $85.00 | $531.25 |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.25 | $395.00 | $2,073.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/06/2020 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/06/2020 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Permanent Injunction - 04/06/2020 - Project Management & Planning / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/06/2020 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/06/2020 - Report and Document Preparation / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |

| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $120.00 | **$300.00** |
|---------|------|------|------|------|
| Service | Texas Permanent Injunction - 04/06/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 04/06/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/07/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 04/07/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |

| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | $790.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/07/2020 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/07/2020 - Report and Document Preparation / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | $510.00 |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/07/2020 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/07/2020 - Project Management & Planning / Jody Drebes | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.25 | $395.00 | $2,863.75 |
| Service | Texas Permanent Injunction - 04/07/2020 - Report and Document Preparation / Melea Weber | 6.00 | $325.00 | $1,950.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/07/2020 - Report and Document Preparation / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Project Management & Planning / Yana Mayevskaya | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Report and Document Preparation / Tim Ross | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 04/07/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.75 | $250.00 | **$187.50** |

| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 04/08/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | $43.75 |
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/08/2020 - Project Management & Planning / Charmaine Thomas | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/08/2020 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/08/2020 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | $296.25 |

| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 04/08/2020 - Project Management & Planning / Catherine Smith | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/08/2020 - Report and Document Preparation / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/08/2020 - Project Management & Planning / Jody Drebes | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 04/08/2020 - Report and Document Preparation / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 04/08/2020 - Project Management & Planning / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 04/08/2020 - Report and Document Preparation / Diane Scott | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 04/08/2020 - Report and Document Preparation / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/08/2020 - Report and Document Preparation / Tim Ross | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.50 | $120.00 | **$540.00** |
| Service | Texas Permanent Injunction - 04/08/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 04/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/09/2020 - Project Management & Planning / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |

| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/09/2020 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/09/2020 - Report and Document Preparation / Catherine Smith | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/09/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |

| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.00 | $85.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/09/2020 - Project Management & Planning / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/09/2020 - Report and Document Preparation / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Report and Document Preparation / Diane Scott | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Project Management & Planning / Yana Mayevskaya | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.50 | $120.00 | **$540.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Permanent Injunction - 04/09/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/09/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 1.50 | $325.00 | **$487.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/10/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/10/2020 - Report and Document Preparation / Catherine Smith | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/10/2020 - Report and Document Preparation / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Project Management & Planning / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/10/2020 - Project Management & Planning / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/10/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | **$552.50** |

| Service | Texas Permanent Injunction - 04/10/2020 - Project Management & Planning / David Howard | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/10/2020 - Report and Document Preparation / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/10/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Permanent Injunction - 04/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/10/2020 - Report and Document Preparation / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Report and Document Preparation / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/10/2020 - Report and Document Preparation / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 04/10/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/10/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Permanent Injunction - 04/10/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 04/10/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 04/11/2020 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 04/11/2020 - Report and Document Preparation / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 04/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/11/2020 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | **$850.00** |

| Service | Texas Permanent Injunction - 04/11/2020 - Project Management & Planning / David Howard | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/11/2020 - Project Management & Planning / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/11/2020 - Report and Document Preparation / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/11/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/12/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/12/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/12/2020 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 04/12/2020 - Project Management & Planning / David Howard | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 04/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Report and Document Preparation / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Report and Document Preparation / Catherine Smith | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/13/2020 - Report and Document Preparation / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Project Management & Planning / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Project Management & Planning / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | **$1,580.00** |

| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.75 | $395.00 | **$691.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Report and Document Preparation / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Project Management & Planning / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Project Management & Planning / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Project Management & Planning / David Howard | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.25 | $120.00 | **$30.00** |

| Service | Texas Permanent Injunction - 04/13/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 1.25 | $325.00 | **$406.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/13/2020 - Report and Document Preparation / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/13/2020 - Report and Document Preparation / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/13/2020 - Report and Document Preparation / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/13/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 04/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/14/2020 - Project Management & Planning / Catherine Smith | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 04/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/14/2020 - Project Management & Planning / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 04/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/14/2020 - Report and Document Preparation / Megan Annitto | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 04/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 04/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 04/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/14/2020 - Project Management & Planning / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $85.00 | $573.75 |
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 04/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 04/14/2020 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 04/14/2020 - Project Management & Planning / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 04/14/2020 - Project Management & Planning / David Howard | 1.25 | $325.00 | $406.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/14/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/15/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/15/2020 - Report and Document Preparation / Catherine Smith | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Report and Document Preparation / Megan Annitto | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/15/2020 - Report and Document Preparation / Catherine Smith | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Project Management & Planning / Jody Drebes | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |

| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.00 | $85.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Project Management & Planning / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/15/2020 - Project Management & Planning / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | $487.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 04/15/2020 - Project Management & Planning / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/15/2020 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/15/2020 - Project Management & Planning / Charmaine Thomas | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Permanent Injunction - 04/15/2020 - Project Management & Planning / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 04/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.50 | $325.00 | $812.50 |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/15/2020 - Project Management & Planning / Yana Mayevskaya | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 04/15/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/16/2020 - Project Management & Planning / Megan Annitto | 2.25 | $395.00 | $888.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 04/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/16/2020 - Report and Document Preparation / Catherine Smith | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/16/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/16/2020 - Report and Document Preparation / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/16/2020 - Project Management & Planning / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 04/16/2020 - Report and Document Preparation / Diane Scott | 2.75 | $325.00 | $893.75 |
| Service | Texas Permanent Injunction - 04/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/16/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 04/17/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 04/17/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/17/2020 - Project Management & Planning / Megan Annitto | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 04/17/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.25 | $250.00 | $312.50 |

| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | $85.00 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 04/17/2020 - Project Management & Planning / Charmaine Thomas | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 04/17/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $85.00 | $488.75 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/17/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/17/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 04/17/2020 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | $425.00 |

| Service | Texas Permanent Injunction - 04/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/17/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 04/17/2020 - Project Management & Planning / Yana Mayevskaya | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/17/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 3.75 | $250.00 | **$937.50** |
| Service | Texas Permanent Injunction - 04/18/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/18/2020 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 04/18/2020 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 04/18/2020 - Report and Document Preparation / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/18/2020 - Project Management & Planning / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/19/2020 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 04/19/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/19/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |

| Service | Texas Permanent Injunction - 04/19/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | **$243.75** |
|---------|---------|------|---------|------|
| Service | Texas Permanent Injunction - 04/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/19/2020 - Project Management & Planning / David Howard | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 04/19/2020 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/20/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 04/20/2020 - Report and Document Preparation / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2020 - Report and Document Preparation / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/20/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.50 | $395.00 | **$197.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/20/2020 - Project Management & Planning / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 04/20/2020 - Project Management & Planning / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/20/2020 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/20/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Jody Drebes | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | $2,370.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.75 | $325.00 | $893.75 |
| Service | Texas Permanent Injunction - 04/20/2020 - Project Management & Planning / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 04/20/2020 - Report and Document Preparation / David Howard | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/20/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Permanent Injunction - 04/21/2020 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/21/2020 - Report and Document Preparation / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | $1,975.00 |

| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $85.00 | **$595.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/21/2020 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Permanent Injunction - 04/21/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 1.75 | $395.00 | **$691.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Report and Document Preparation / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Project Management & Planning / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/21/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 04/22/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |

| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 6.75 | $395.00 | $2,666.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/22/2020 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/22/2020 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 04/22/2020 - Judicial Proceeding / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 04/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 04/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 04/22/2020 - Report and Document Preparation / Catherine Smith | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 04/22/2020 - Project Management & Planning / Catherine Smith | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 04/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Permanent Injunction - 04/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |

| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $85.00 | **$552.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 04/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/22/2020 - Report and Document Preparation / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/22/2020 - Report and Document Preparation / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 04/22/2020 - Report and Document Preparation / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.00 | $325.00 | **$650.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/22/2020 - Project Management & Planning / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis / Verification Work / Oliver Ponce | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 04/22/2020 - Report and Document Preparation / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/22/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/22/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/23/2020 - Report and Document Preparation / Catherine Smith | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | **$2,370.00** |

| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/23/2020 - Project Management & Planning / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.75 | $120.00 | **$330.00** |
| Service | Texas Permanent Injunction - 04/23/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.50 | $250.00 | **$125.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/23/2020 - Report and Document Preparation / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 04/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/24/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/24/2020 - Report and Document Preparation / Catherine Smith | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Report and Document Preparation / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 04/24/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2020 - Report and Document Preparation / Catherine Smith | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 04/24/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |

| Service | Texas Permanent Injunction - 04/24/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/24/2020 - Project Management & Planning / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/24/2020 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/24/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Permanent Injunction - 04/24/2020 - Report and Document Preparation / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/24/2020 - Project Management & Planning / Yana Mayevskaya | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/25/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 04/25/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 04/25/2020 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/25/2020 - Report and Document Preparation / Kevin Ryan | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Permanent Injunction - 04/25/2020 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |

| Service | Texas Permanent Injunction - 04/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/26/2020 - Report and Document Preparation / Catherine Smith | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/26/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 04/26/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 04/26/2020 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 04/27/2020 - Report and Document Preparation / Catherine Smith | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 04/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/27/2020 - Report and Document Preparation / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/27/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 04/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/27/2020 - Project Management & Planning / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 04/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/27/2020 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 04/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/27/2020 - Project Management & Planning / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |

| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.75 | $325.00 | $1,543.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/27/2020 - Report and Document Preparation / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 04/27/2020 - Project Management & Planning / Yana Mayevskaya | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/27/2020 - Report and Document Preparation / Tim Ross | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.50 | $120.00 | $540.00 |
| Service | Texas Permanent Injunction - 04/27/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Permanent Injunction - 04/28/2020 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 04/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/28/2020 - Project Management & Planning / Melea Weber | 0.50 | $325.00 | $162.50 |

| Service | Texas Permanent Injunction - 04/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/28/2020 - Project Management & Planning / Catherine Smith | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/28/2020 - Report and Document Preparation / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $85.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 04/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/28/2020 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |

| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | $987.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 04/28/2020 - Report and Document Preparation / Tim Ross | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 04/28/2020 - Report and Document Preparation / Tim Ross | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 04/28/2020 - Report and Document Preparation / Oliver Ponce | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 04/28/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Oliver Ponce | 1.25 | $120.00 | $150.00 |
| Service | Texas Permanent Injunction - 04/28/2020 - Report and Document Preparation / Tim Ross | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 04/28/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.00 | $120.00 | $240.00 |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 1.75 | $250.00 | $437.50 |
| Service | Texas Permanent Injunction - 04/29/2020 - Report and Document Preparation / Megan Annitto | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 3.75 | $250.00 | $937.50 |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |

| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/29/2020 - Project Management & Planning / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/29/2020 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.75 | $85.00 | **$403.75** |
| Service | Texas Permanent Injunction - 04/29/2020 - Project Management & Planning / Natalie Nunez | 0.25 | $85.00 | **$21.25** |

| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Project Management & Planning / Charmaine Thomas | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |

| Service | Texas Permanent Injunction - 04/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.25 | $325.00 | $406.25 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 04/29/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.00 | $120.00 | $480.00 |
| Service | Texas Permanent Injunction - 04/30/2020 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 04/30/2020 - Document Review/Data Analysis/Verification Work / Catherine Smith | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/30/2020 - Report and Document Preparation / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/30/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/30/2020 - Project Management & Planning / Megan Annitto | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 04/30/2020 - Report and Document Preparation / Catherine Smith | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 04/30/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | $87.50 |

| Service | Texas Permanent Injunction - 04/30/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/30/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Report and Document Preparation / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 04/30/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Project Management & Planning / Catherine Smith | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Catherine Smith | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 04/30/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 04/30/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 1.75 | $395.00 | **$691.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/30/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Report and Document Preparation / Nadia Sexton | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 04/30/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/30/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/30/2020 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/30/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.00 | $120.00 | **$480.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/30/2020 - Report and Document Preparation / Tim Ross | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 04/30/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 4.00 | $250.00 | **$1,000.00** |

**Amount Due**    **$459,686.25**