# INVOICE



| | |
|---|---|
| From | **Texas Appleseed** |
| | 1609 Shoal Creek Blvd |
| | Ste 201 |
| | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | **9** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 05/12/2020 | | |
| Due Date | 06/11/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; April 2020 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (04/01/2020 - 04/30/2020) | 1,773.14 | $294.09 | **$521,468.85** |

**Amount Due**  **$521,468.85**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From  **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **9** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 05/12/2020 | | |
| Due Date | 06/11/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; April 2020 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | **$249.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.25 | $425.00 | **$2,656.25** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.00 | $250.00 | **$750.00** |

| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.58 | $395.00 | **$2,204.10** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.33 | $395.00 | **$920.35** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Project Management & Planning / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Project Management & Planning / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Project Management & Planning / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Project Management & Planning / Shay Price | 2.25 | $250.00 | **$562.50** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 04/01/2020 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.74 | $300.00 | $222.00 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.51 | $300.00 | $153.00 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Project Management & Planning / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Project Management & Planning / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/02/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.38 | $300.00 | **$714.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.71 | $300.00 | **$513.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.75 | $250.00 | **$687.50** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | **$790.00** |

| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.42 | $395.00 | **$165.90** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Project Management & Planning / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Judicial Proceeding / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Project Management & Planning / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.83 | $250.00 | **$457.50** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.92 | $250.00 | **$480.00** |

| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 04/03/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Project Management & Planning / Shay Price | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 04/03/2020 - Project Management & Planning / Viveca Martinez | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 04/04/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.58 | $300.00 | **$474.00** |
| Service | Texas Foster Care Monitoring - 04/04/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 04/04/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/04/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/05/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 04/05/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 04/05/2020 - Project Management & Planning / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 04/05/2020 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/05/2020 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 04/05/2020 - Project Management & Planning / Shay Price | 0.75 | $250.00 | **$187.50** |

| Service | Texas Foster Care Monitoring - 04/06/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.37 | $300.00 | **$111.00** |
| --- | --- | --- | --- | --- |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.97 | $300.00 | **$591.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.40 | $300.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 11.25 | $395.00 | **$4,443.75** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.50 | $425.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 4.00 | $200.00 | **$800.00** |

| Service | Texas Foster Care Monitoring - 04/06/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 3.50 | $200.00 | **$700.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/06/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.71 | $300.00 | **$213.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.24 | $300.00 | **$72.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.33 | $395.00 | **$3,685.35** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | **$171.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 04/07/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.75 | $200.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 04/07/2020 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |

| Service | Texas Foster Care Monitoring - 04/08/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 4.76 | $300.00 | $1,428.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/08/2020 - Report and Document Preparation / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | $189.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.75 | $250.00 | $687.50 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 6.00 | $250.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 04/08/2020 - Project Management & Planning / Shay Price | 2.00 | $250.00 | $500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/08/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 4.25 | $200.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 3.75 | $200.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/08/2020 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.27 | $300.00 | $381.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.17 | $425.00 | $72.25 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 3.27 | $300.00 | $981.00 |

| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.25 | $250.00 | $62.50 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.33 | $395.00 | $920.35 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Project Management & Planning / Linda Brooke | 3.33 | $395.00 | $1,315.35 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.17 | $395.00 | $857.15 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |

| Service | Texas Foster Care Monitoring - 04/09/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/09/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.33 | $325.00 | **$757.25** |
| Service | Texas Foster Care Monitoring - 04/09/2020 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 3.17 | $300.00 | **$951.00** |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | **$2,895.35** |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Project Management & Planning / Shay Price | 6.00 | $250.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 04/10/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/10/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.17 | $325.00 | $1,680.25 |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Report and Document Preparation / Deborah Fowler | 0.42 | $425.00 | $178.50 |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 04/10/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.67 | $425.00 | $284.75 |
| Service | Texas Foster Care Monitoring - 04/11/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 04/11/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/11/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/11/2020 - Project Management & Planning / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/12/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 04/12/2020 - Project Management & Planning / Nancy Arrigona | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 04/12/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 04/12/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | $1,185.00 |

| Service | Texas Foster Care Monitoring - 04/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.75 | $250.00 | **$187.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Report and Document Preparation / Deborah Fowler | 4.67 | $425.00 | **$1,984.75** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Project Management & Planning / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Project Management & Planning / Shay Price | 9.25 | $250.00 | **$2,312.50** |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |

| Service | Texas Foster Care Monitoring - 04/13/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/13/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/13/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.75 | $250.00 | $687.50 |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Report and Document Preparation / Linda Brooke | 11.75 | $395.00 | $4,641.25 |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Project Management & Planning / Nancy Arrigona | 1.75 | $325.00 | $568.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/14/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Project Management & Planning / Shay Price | 9.50 | $250.00 | **$2,375.00** |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/14/2020 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.40 | $300.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 3.25 | $250.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Report and Document Preparation / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.42 | $395.00 | **$1,350.90** |

| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.50 | $200.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/15/2020 - Report and Document Preparation / Deborah Fowler | 1.75 | $425.00 | **$743.75** |

| Service | Texas Foster Care Monitoring - 04/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.24 | $300.00 | $72.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 1.21 | $300.00 | $363.00 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.75 | $325.00 | $3,168.75 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.58 | $395.00 | $3,389.10 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.83 | $395.00 | $327.85 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Project Management & Planning / Shay Price | 8.50 | $250.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | $1,800.00 |

| Service | Texas Foster Care Monitoring - 04/16/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.42 | $250.00 | **$355.00** |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.58 | $250.00 | **$1,145.00** |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/16/2020 - Report and Document Preparation / Linda Brooke | 2.67 | $395.00 | **$1,054.65** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.50 | $250.00 | **$1,375.00** |

| Service | Texas Foster Care Monitoring - 04/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/17/2020 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |

| Service | Texas Foster Care Monitoring - 04/17/2020 - Project Management & Planning / Viveca Martinez | 2.67 | $325.00 | $867.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Foster Care Monitoring - 04/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 04/18/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 04/18/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 04/18/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 04/18/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 04/18/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.25 | $425.00 | $956.25 |
| Service | Texas Foster Care Monitoring - 04/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 04/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.37 | $300.00 | $111.00 |
| Service | Texas Foster Care Monitoring - 04/19/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 04/19/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |

| Service | Texas Foster Care Monitoring - 04/19/2020 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/20/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.69 | $300.00 | $207.00 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 3.14 | $300.00 | $942.00 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.75 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.25 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | $125.00 |

| Service | Texas Foster Care Monitoring - 04/20/2020 - Project Management & Planning / Shay Price | 7.50 | $250.00 | **$1,875.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Report and Document Preparation / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/20/2020 - Report and Document Preparation / Deborah Fowler | 1.75 | $425.00 | **$743.75** |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.35 | $300.00 | **$705.00** |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.03 | $300.00 | **$309.00** |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |

| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/21/2020 - Report and Document Preparation / Linda Brooke | 3.42 | $395.00 | $1,350.90 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Project Management & Planning / Shay Price | 8.75 | $250.00 | $2,187.50 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 04/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
|---------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|---------|----------|
| Service | Texas Foster Care Monitoring - 04/21/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/21/2020 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.87 | $300.00 | $261.00 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.14 | $300.00 | $42.00 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.12 | $300.00 | $36.00 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.67 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 0.45 | $325.00 | $146.25 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.46 | $300.00 | $138.00 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.33 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.67 | $395.00 | **$659.65** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Report and Document Preparation / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.67 | $250.00 | **$167.50** |

| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.33 | $250.00 | $1,582.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.67 | $395.00 | $264.65 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Judicial Proceeding / Deborah Fowler | 0.83 | $425.00 | $352.75 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.65 | $425.00 | $276.25 |
| Service | Texas Foster Care Monitoring - 04/22/2020 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.98 | $300.00 | $294.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Adrian Gaspar | 2.17 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 3.33 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $0.00 | $0.00 |

| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Report and Document Preparation / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.42 | $250.00 | $1,855.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.62 | $250.00 | $155.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |

| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/23/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Report and Document Preparation / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 04/23/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 6.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.32 | $300.00 | $396.00 |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Project Management & Planning / Adrian Gaspar | 1.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Report and Document Preparation / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |

| Service | Texas Foster Care Monitoring - 04/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | **$250.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 04/24/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Project Management & Planning / Shay Price | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/24/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 04/25/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.39 | $300.00 | **$417.00** |
| Service | Texas Foster Care Monitoring - 04/25/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/25/2020 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/25/2020 - Report and Document Preparation / Linda Brooke | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 04/25/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 04/25/2020 - Report and Document Preparation / Beth Mitchell | 3.33 | $395.00 | **$1,315.35** |
| Service | Texas Foster Care Monitoring - 04/25/2020 - Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 04/26/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.89 | $300.00 | **$567.00** |
| Service | Texas Foster Care Monitoring - 04/26/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 04/26/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 04/26/2020 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.42 | $300.00 | **$426.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.29 | $300.00 | **$87.00** |

| Service | Texas Foster Care Monitoring - 04/27/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Adrian Gaspar | 1.00 | $0.00 | $0.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Report and Document Preparation / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.50 | $325.00 | $3,087.50 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Project Management & Planning / Nancy Arrigona | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.00 | $250.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 04/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.00 | $200.00 | **$400.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.33 | $395.00 | **$525.35** |
|---------|---|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 04/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 04/27/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.56 | $300.00 | **$168.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.25 | $250.00 | **$562.50** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 2.25 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Project Management & Planning / Adrian Gaspar | 0.50 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.83 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.67 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.75 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.75 | $325.00 | **$3,168.75** |

| Service | Texas Foster Care Monitoring - 04/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.25 | $250.00 | **$312.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.50 | $395.00 | **$4,147.50** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Project Management & Planning / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.25 | $250.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Project Management & Planning / Shay Price | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.17 | $395.00 | **$1,647.15** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.75 | $325.00 | **$243.75** |

| Service | Texas Foster Care Monitoring - 04/28/2020 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Project Management & Planning / Viveca Martinez | 1.08 | $325.00 | **$351.00** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/28/2020 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.04 | $300.00 | **$612.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.32 | $300.00 | **$696.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Project Management & Planning / Adrian Gaspar | 1.67 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.33 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Jennifer Carreon | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Project Management & Planning / Adrian Gaspar | 1.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Project Management & Planning / Shay Price | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Report and Document Preparation / Linda Brooke | 4.33 | $395.00 | **$1,710.35** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/29/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.33 | $425.00 | **$140.25** |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.16 | $300.00 | **$348.00** |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.25 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | **$69.00** |

| Service | Texas Foster Care Monitoring - 04/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.02 | $300.00 | $6.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/30/2020 - Project Management & Planning / Shay Price | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Project Management & Planning / Adrian Gaspar | 0.75 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Report and Document Preparation / Linda Brooke | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Project Management & Planning / Linda Brooke | 2.83 | $395.00 | $1,117.85 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Report and Document Preparation / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |

| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/30/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | -2.00 | $395.00 | **-$790.00** |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 04/30/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

**Amount Due**  **$521,468.85**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.