# INVOICE



From **Texas Appleseed**

1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **10** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 06/09/2020 | | |
| Due Date | 07/09/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; May 2020 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (05/01/2020 - 05/31/2020) | 1,875.49 | $283.58 | **$531,842.30** |

**Amount Due**   **$531,842.30**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|---|---|
| Invoice ID | **10** | | | | |
| Issue Date | 06/09/2020 | | | | |
| Due Date | 07/09/2020 (Net 30) | | | | |
| Subject | Texas Appleseed Monitoring Team; May 2020 | | | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Veronica Lockett-Villalpando | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 1.42 | $250.00 | **$355.00** |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.17 | $250.00 | **$792.50** |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.83 | $250.00 | **$1,207.50** |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 05/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.58 | $395.00 | $624.10 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Project Management & Planning / Adrian Gaspar | 3.50 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | -1.00 | $395.00 | -$395.00 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Project Management & Planning / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 05/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/01/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 1.42 | $325.00 | **$461.50** |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 05/01/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 05/02/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/02/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 05/02/2020 - Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 05/03/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/03/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 05/03/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 05/03/2020 - Project Management & Planning / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 05/03/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 2.75 | $250.00 | **$687.50** |

| Service | Texas Foster Care Monitoring - 05/04/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/04/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.17 | $325.00 | $380.25 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Report and Document Preparation / Adrian Gaspar | 1.25 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Adrian Gaspar | 1.17 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Report and Document Preparation / Adrian Gaspar | 2.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.58 | $0.00 | $0.00 |

| Service | Texas Foster Care Monitoring - 05/04/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Report and Document Preparation / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Report and Document Preparation / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.20 | $395.00 | **$2,844.00** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Report and Document Preparation / Linda Brooke | -1.75 | $395.00 | **-$691.25** |
| Service | Texas Foster Care Monitoring - 05/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |

| Service | Texas Foster Care Monitoring - 05/04/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | $1,800.00 |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 1.58 | $300.00 | $474.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Report and Document Preparation / Adrian Gaspar | 5.50 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.28 | $300.00 | $684.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Project Management & Planning / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 11.00 | $325.00 | $3,575.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Report and Document Preparation / Viveca Martinez | 12.50 | $325.00 | $4,062.50 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Report and Document Preparation / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |

| Service | Texas Foster Care Monitoring - 05/05/2020 - Project Management & Planning / Shay Price | 9.00 | $250.00 | $2,250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.42 | $250.00 | $855.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.58 | $250.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 05/05/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 4.05 | $300.00 | $1,215.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Report and Document Preparation / Adrian Gaspar | 1.50 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Project Management & Planning / Adrian Gaspar | 3.75 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Project Management & Planning / Adrian Gaspar | 3.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.39 | $300.00 | $417.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.00 | $250.00 | $2,500.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | $3,006.25 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 12.00 | $325.00 | $3,900.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Report and Document Preparation / Viveca Martinez | 12.50 | $325.00 | $4,062.50 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Report and Document Preparation / Linda Brooke | 7.25 | $395.00 | $2,863.75 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Project Management & Planning / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Project Management & Planning / Shay Price | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.40 | $395.00 | $3,318.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.92 | $250.00 | $230.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | $375.00 |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 05/06/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 10.00 | $200.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Report and Document Preparation / Adrian Gaspar | 9.27 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Report and Document Preparation / Viveca Martinez | 1.83 | $325.00 | $594.75 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 12.00 | $250.00 | $3,000.00 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Report and Document Preparation / Linda Brooke | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/07/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.45 | $395.00 | **$2,942.75** |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 05/07/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Report and Document Preparation / Adrian Gaspar | 7.42 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Report and Document Preparation / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |

| Service | Texas Foster Care Monitoring - 05/08/2020 - Project Management & Planning / Shay Price | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/08/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.30 | $395.00 | $908.50 |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 05/08/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 05/09/2020 - Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 05/09/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/10/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.04 | $300.00 | $612.00 |
| Service | Texas Foster Care Monitoring - 05/10/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/10/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/10/2020 - Report and Document Preparation / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/10/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.50 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |

| Service | Texas Foster Care Monitoring - 05/11/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/11/2020 - Report and Document Preparation / Adrian Gaspar | 4.50 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Report and Document Preparation / Adrian Gaspar | 3.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Project Management & Planning / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Report and Document Preparation / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |

| Service | Texas Foster Care Monitoring - 05/11/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/11/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Report and Document Preparation / Beth Mitchell | 3.70 | $395.00 | $1,461.50 |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 05/11/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Report and Document Preparation / Adrian Gaspar | 4.75 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.72 | $300.00 | $216.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.11 | $300.00 | $33.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |

| Service | Texas Foster Care Monitoring - 05/12/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.81 | $300.00 | $243.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/12/2020 - Report and Document Preparation / Adrian Gaspar | 2.75 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Project Management & Planning / Linda Brooke | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Report and Document Preparation / Linda Brooke | 7.25 | $395.00 | $2,863.75 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Project Management & Planning / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Report and Document Preparation / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 05/12/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Report and Document Preparation / Adrian Gaspar | 3.50 | $0.00 | $0.00 |

| Service | Texas Foster Care Monitoring - 05/13/2020 - Report and Document Preparation / Adrian Gaspar | 0.50 | $0.00 | **$0.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/13/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Project Management & Planning / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Report and Document Preparation / Linda Brooke | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Project Management & Planning / Linda Brooke | 5.17 | $395.00 | **$2,042.15** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |

| Service | Texas Foster Care Monitoring - 05/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/13/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.20 | $425.00 | $510.00 |
| Service | Texas Foster Care Monitoring - 05/13/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Project Management & Planning / Shay Price | 8.83 | $250.00 | $2,207.50 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Project Management & Planning / Linda Brooke | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Report and Document Preparation / Linda Brooke | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Report and Document Preparation / Beth Mitchell | 3.17 | $395.00 | **$1,252.15** |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Project Management & Planning / Adrian Gaspar | 3.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.83 | $395.00 | **$327.85** |

| Service | Texas Foster Care Monitoring - 05/15/2020 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/15/2020 - Report and Document Preparation / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.58 | $395.00 | **$1,019.10** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Project Management & Planning / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Report and Document Preparation / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.37 | $425.00 | **$157.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/16/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/16/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 05/16/2020 - Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 05/17/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 05/17/2020 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/17/2020 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 05/17/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/17/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Report and Document Preparation / Adrian Gaspar | 7.25 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.75 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Report and Document Preparation / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 05/18/2020 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
|---------|----------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 05/18/2020 - Project Management & Planning / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Project Management & Planning / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Project Management & Planning / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Report and Document Preparation / Beth Mitchell | 2.17 | $395.00 | $857.15 |
| Service | Texas Foster Care Monitoring - 05/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 3.50 | $200.00 | $700.00 |

| Service | Texas Foster Care Monitoring - 05/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 4.50 | $200.00 | $900.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/19/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.12 | $300.00 | $336.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Project Management & Planning / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Report and Document Preparation / Linda Brooke | 8.25 | $395.00 | $3,258.75 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.75 | $325.00 | $3,493.75 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Report and Document Preparation / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 05/19/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.74 | $300.00 | $822.00 |

| Service | Texas Foster Care Monitoring - 05/20/2020 - Report and Document Preparation / Adrian Gaspar | 1.00 | $0.00 | **$0.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/20/2020 - Report and Document Preparation / Adrian Gaspar | 7.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Report and Document Preparation / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | **$1,750.00** |

| Service | Texas Foster Care Monitoring - 05/20/2020 - Report and Document Preparation / Beth Mitchell | 1.67 | $395.00 | $659.65 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 05/20/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.25 | $200.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.49 | $300.00 | $447.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.22 | $300.00 | $66.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Report and Document Preparation / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Report and Document Preparation / Viveca Martinez | 10.00 | $325.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/21/2020 - Report and Document Preparation / Beth Mitchell | 8.33 | $395.00 | $3,290.35 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Report and Document Preparation / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.42 | $250.00 | $1,605.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/22/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Project Management & Planning / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Report and Document Preparation / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/23/2020 - Report and Document Preparation / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/23/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 05/23/2020 - Report and Document Preparation / Beth Mitchell | 5.33 | $395.00 | **$2,105.35** |
| Service | Texas Foster Care Monitoring - 05/23/2020 - Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 05/24/2020 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/24/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |

| Service | Texas Foster Care Monitoring - 05/25/2020 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/25/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/25/2020 - Report and Document Preparation / Linda Brooke | 7.25 | $395.00 | $2,863.75 |
| Service | Texas Foster Care Monitoring - 05/25/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 11.00 | $325.00 | $3,575.00 |
| Service | Texas Foster Care Monitoring - 05/25/2020 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 05/25/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 05/25/2020 - Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Project Management & Planning / Adrian Gaspar | 1.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Report and Document Preparation / Adrian Gaspar | 7.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.75 | $325.00 | $3,168.75 |

| Service | Texas Foster Care Monitoring - 05/26/2020 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/26/2020 - Report and Document Preparation / Linda Brooke | 7.42 | $395.00 | $2,930.90 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Report and Document Preparation / Beth Mitchell | 2.20 | $395.00 | $869.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 05/26/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |

| Service | Texas Foster Care Monitoring - 05/27/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | $216.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/27/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 9.50 | $250.00 | $2,375.00 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Report and Document Preparation / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Report and Document Preparation / Linda Brooke | 8.33 | $395.00 | $3,290.35 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Report and Document Preparation / Viveca Martinez | 10.00 | $325.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.50 | $325.00 | $3,412.50 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Report and Document Preparation / Beth Mitchell | 3.67 | $395.00 | $1,449.65 |
| Service | Texas Foster Care Monitoring - 05/27/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Report and Document Preparation / Viveca Martinez | 13.00 | $325.00 | $4,225.00 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 11.00 | $325.00 | $3,575.00 |

| Service | Texas Foster Care Monitoring - 05/28/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/28/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 13.00 | $250.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Report and Document Preparation / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Report and Document Preparation / Beth Mitchell | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 05/28/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.72 | $300.00 | $516.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | $125.00 |

| Service | Texas Foster Care Monitoring - 05/29/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | $1,250.00 |
|---------|-----------------------------------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 05/29/2020 - Report and Document Preparation / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Project Management & Planning / Linda Brooke | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 05/29/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 05/30/2020 - Report and Document Preparation / Viveca Martinez | 1.00 | $325.00 | $325.00 |

| Service | Texas Foster Care Monitoring - 05/30/2020 - Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 05/30/2020 - Report and Document Preparation / Beth Mitchell | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 05/31/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 05/31/2020 - Report and Document Preparation / Beth Mitchell | 2.00 | $395.00 | **$790.00** |

**Amount Due**   **$531,842.30**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.