

# INVOICE

From **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 19-11** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 07/02/2020 | | |
| Due Date | 08/03/2020 | | |
| Subject | **Texas Monitoring Team: June 2020** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/01/2020 - Report and Document Preparation / Megan Annitto | 10.00 | $395.00 | **$3,950.00** |
| Service | Texas Permanent Injunction - 06/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 06/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 06/01/2020 - Project Management & Planning / Natalie Nunez | 4.50 | $85.00 | **$382.50** |
| Service | Texas Permanent Injunction - 06/01/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 06/01/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 06/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/01/2020 - Report and Document Preparation / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/01/2020 - Report and Document Preparation / Kevin Ryan | 4.75 | $425.00 | **$2,018.75** |

| Service | Texas Permanent Injunction - 06/01/2020 - Report and Document Preparation / Kevin Ryan | 2.75 | $425.00 | $1,168.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/01/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 06/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/01/2020 - Report and Document Preparation / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 06/01/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 06/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/01/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 06/01/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 06/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/01/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 3.00 | $250.00 | $750.00 |
| Service | Texas Permanent Injunction - 06/01/2020 - Report and Document Preparation / Hannah Shaw | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/01/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/01/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | $243.75 |

| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 06/02/2020 - Project Management & Planning / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/02/2020 - Report and Document Preparation / Megan Annitto | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Permanent Injunction - 06/02/2020 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 06/02/2020 - Report and Document Preparation / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 06/02/2020 - Report and Document Preparation / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/02/2020 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/02/2020 - Report and Document Preparation / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/02/2020 - Report and Document Preparation / Hannah Shaw | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 2.00 | $250.00 | **$500.00** |

| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/02/2020 - Report and Document Preparation / Tim Ross | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/02/2020 - Report and Document Preparation / Hannah Shaw | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/02/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 06/03/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 2.50 | $175.00 | **$437.50** |
| Service | Texas Permanent Injunction - 06/03/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/03/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/03/2020 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/03/2020 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/03/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 06/03/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/03/2020 - Report and Document Preparation / Kevin Ryan | 3.75 | $425.00 | **$1,593.75** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/03/2020 - Report and Document Preparation / Megan Annitto | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/03/2020 - Report and Document Preparation / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 06/03/2020 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 06/03/2020 - Project Management & Planning / Natalie Nunez | 5.25 | $85.00 | **$446.25** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 06/03/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/03/2020 - Report and Document Preparation / Melea Weber | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/03/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 06/03/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/03/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/03/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Permanent Injunction - 06/03/2020 - Report and Document Preparation / Tim Ross | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Permanent Injunction - 06/03/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Permanent Injunction - 06/03/2020 - Report and Document Preparation / Hannah Shaw | 2.75 | $250.00 | $687.50 |
| Service | Texas Permanent Injunction - 06/04/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |

| Service | Texas Permanent Injunction - 06/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 06/04/2020 - Report and Document Preparation / Kevin Ryan | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Permanent Injunction - 06/04/2020 - Project Management & Planning / Natalie Nunez | 7.00 | $85.00 | $595.00 |
| Service | Texas Permanent Injunction - 06/04/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Permanent Injunction - 06/04/2020 - Report and Document Preparation / John Ducoff | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 06/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/04/2020 - Report and Document Preparation / Kevin Ryan | 3.75 | $425.00 | $1,593.75 |
| Service | Texas Permanent Injunction - 06/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 06/04/2020 - Report and Document Preparation / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 06/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/04/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 06/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/04/2020 - Report and Document Preparation / Megan Annitto | 8.00 | $395.00 | $3,160.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/04/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 06/04/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 06/04/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/05/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/05/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/05/2020 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 06/05/2020 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 06/05/2020 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 06/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/05/2020 - Report and Document Preparation / Megan Annitto | 9.00 | $395.00 | **$3,555.00** |

| Service | Texas Permanent Injunction - 06/05/2020 - Report and Document Preparation / Melea Weber | 9.00 | $325.00 | **$2,925.00** |
|---------|------|------|------|------|
| Service | Texas Permanent Injunction - 06/05/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $85.00 | **$488.75** |
| Service | Texas Permanent Injunction - 06/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 06/05/2020 - Project Management & Planning / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 06/05/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Permanent Injunction - 06/05/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/05/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 06/05/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Permanent Injunction - 06/05/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 06/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/06/2020 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/06/2020 - Report and Document Preparation / Megan Annitto | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 06/06/2020 - Report and Document Preparation / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/06/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.00 | $395.00 | **$790.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/06/2020 - Report and Document Preparation / Kevin Ryan | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Permanent Injunction - 06/06/2020 - Report and Document Preparation / Kevin Ryan | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Permanent Injunction - 06/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/06/2020 - Document Review/Data Analysis/Verification Work / David Howard | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 06/06/2020 - Report and Document Preparation / Melea Weber | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 06/06/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 06/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/06/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 06/07/2020 - Report and Document Preparation / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/07/2020 - Report and Document Preparation / Kevin Ryan | 4.75 | $425.00 | **$2,018.75** |
| Service | Texas Permanent Injunction - 06/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/07/2020 - Report and Document Preparation / Megan Annitto | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/07/2020 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 06/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/07/2020 - Report and Document Preparation / Kevin Ryan | 3.75 | $425.00 | **$1,593.75** |
| Service | Texas Permanent Injunction - 06/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 06/07/2020 - Report and Document Preparation / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
|---------|------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Permanent Injunction - 06/07/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 06/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/07/2020 - Report and Document Preparation / Melea Weber | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Permanent Injunction - 06/07/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 06/07/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 06/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 06/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/08/2020 - Project Management & Planning / Lisa Taylor | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 06/08/2020 - Report and Document Preparation / Kevin Ryan | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Permanent Injunction - 06/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 06/08/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $85.00 | **$510.00** |

| Service | Texas Permanent Injunction - 06/08/2020 - Project Management & Planning / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/08/2020 - Report and Document Preparation / Kevin Ryan | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 06/08/2020 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/08/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 06/08/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/08/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 06/08/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/08/2020 - Report and Document Preparation / Megan Annitto | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Permanent Injunction - 06/08/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/08/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 06/08/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 06/08/2020 - Report and Document Preparation / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 06/08/2020 - Document Review/Data Analysis/Verification Work/ Nadia Sexton | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Permanent Injunction - 06/08/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 06/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/08/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/08/2020 - Project Management & Planning / Oliver Ponce | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 06/09/2020 - Report and Document Preparation / Lisa Taylor | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 06/09/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/09/2020 - Report and Document Preparation / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 06/09/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 4.50 | $175.00 | **$787.50** |
| Service | Texas Permanent Injunction - 06/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/09/2020 - Report and Document Preparation / Kevin Ryan | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Permanent Injunction - 06/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/09/2020 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 06/09/2020 - Report and Document Preparation / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/09/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 06/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/09/2020 - Project Management & Planning / Jody Drebes | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/09/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/09/2020 - Report and Document Preparation / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/09/2020 - Project Management & Planning / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 06/09/2020 - Project Management & Planning / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 06/09/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 06/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/09/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/09/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/09/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Permanent Injunction - 06/09/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | **$975.00** |

| Service | Texas Permanent Injunction - 06/10/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/10/2020 - Report and Document Preparation / Lisa Taylor | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/10/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 5.25 | $175.00 | **$918.75** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/10/2020 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/10/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/10/2020 - Report and Document Preparation / Megan Annitto | 2.50 | $395.00 | **$987.50** |

| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.25 | $325.00 | **$731.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/10/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 06/10/2020 - Project Management & Planning / Natalie Nunez | 7.00 | $85.00 | **$595.00** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/10/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 06/10/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 06/10/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/10/2020 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 06/10/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 06/10/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.50 | $325.00 | **$1,462.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/10/2020 - Report and Document Preparation / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 06/11/2020 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | $637.50 |
| Service | Texas Permanent Injunction - 06/11/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/11/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 06/11/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/11/2020 - Report and Document Preparation / John Ducoff | 2.75 | $325.00 | $893.75 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/11/2020 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |

| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | $63.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/11/2020 - Project Management & Planning / Natalie Nunez | 6.25 | $85.00 | $531.25 |
| Service | Texas Permanent Injunction - 06/11/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 06/11/2020 - Report and Document Preparation / Megan Annitto | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/11/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/11/2020 - Project Management & Planning / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/11/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 06/11/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.25 | $325.00 | $1,056.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/11/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/12/2020 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/12/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 06/12/2020 - Project Management & Planning / Natalie Nunez | 5.75 | $85.00 | **$488.75** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/12/2020 - Report and Document Preparation / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / John Ducoff | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/12/2020 - Report and Document Preparation / John Ducoff | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/12/2020 - Report and Document Preparation / Kevin Ryan | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/12/2020 - Report and Document Preparation / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/12/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/12/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/12/2020 - Report and Document Preparation / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/12/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Hannah Shaw | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 06/12/2020 - Report and Document Preparation / Hannah Shaw | 0.75 | $250.00 | **$187.50** |

| Service | Texas Permanent Injunction - 06/13/2020 - Report and Document Preparation / John Ducoff | 7.50 | $325.00 | $2,437.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/13/2020 - Report and Document Preparation / Kevin Ryan | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Permanent Injunction - 06/13/2020 - Report and Document Preparation / Kevin Ryan | 4.25 | $425.00 | $1,806.25 |
| Service | Texas Permanent Injunction - 06/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 06/13/2020 - Report and Document Preparation / Kevin Ryan | 3.75 | $425.00 | $1,593.75 |
| Service | Texas Permanent Injunction - 06/13/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Permanent Injunction - 06/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 06/14/2020 - Report and Document Preparation / Kevin Ryan | 2.75 | $425.00 | $1,168.75 |
| Service | Texas Permanent Injunction - 06/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/14/2020 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 06/14/2020 - Report and Document Preparation / John Ducoff | 12.00 | $325.00 | $3,900.00 |
| Service | Texas Permanent Injunction - 06/14/2020 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Permanent Injunction - 06/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/14/2020 - Report and Document Preparation / Kevin Ryan | 2.25 | $425.00 | $956.25 |
| Service | Texas Permanent Injunction - 06/14/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | $487.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 06/14/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/14/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/15/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 4.50 | $175.00 | **$787.50** |
| Service | Texas Permanent Injunction - 06/15/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/15/2020 - Report and Document Preparation / Megan Annitto | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Permanent Injunction - 06/15/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/15/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/15/2020 - Report and Document Preparation / Kevin Ryan | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Permanent Injunction - 06/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/15/2020 - Report and Document Preparation / Kevin Ryan | 2.25 | $425.00 | **$956.25** |

| Service | Texas Permanent Injunction - 06/15/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | $1,975.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/15/2020 - Project Management & Planning / Natalie Nunez | 7.00 | $85.00 | $595.00 |
| Service | Texas Permanent Injunction - 06/15/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.75 | $325.00 | $568.75 |
| Service | Texas Permanent Injunction - 06/15/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 06/15/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 06/15/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/15/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 06/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/15/2020 - Document Review/Data Analysis/Verification Work / Yana Mayevskaya | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/16/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.50 | $175.00 | $262.50 |
| Service | Texas Permanent Injunction - 06/16/2020 - Project Management & Planning / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.50 | $425.00 | $637.50 |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/16/2020 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | $493.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/16/2020 - Project Management & Planning / Jody Drebes | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/16/2020 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 06/16/2020 - Project Management & Planning / Natalie Nunez | 6.75 | $85.00 | $573.75 |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 06/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/16/2020 - Report and Document Preparation / Tim Ross | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 06/16/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/17/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 2.00 | $395.00 | $790.00 |

| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/17/2020 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | **$592.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 06/17/2020 - Project Management & Planning / Natalie Nunez | 1.25 | $85.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/17/2020 - Project Management & Planning / Natalie Nunez | 5.75 | $85.00 | **$488.75** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |

| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/17/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Permanent Injunction - 06/17/2020 - Report and Document Preparation / Hannah Shaw | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/18/2020 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 06/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/18/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 06/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/18/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 06/18/2020 - Project Management & Planning / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 06/18/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 06/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 06/18/2020 - Project Management & Planning / David Howard | 0.25 | $325.00 | **$81.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/18/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 06/18/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 06/18/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/18/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/18/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.75 | $325.00 | **$893.75** |
| Service | Texas Permanent Injunction - 06/18/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/18/2020 - Report and Document Preparation / Hannah Shaw | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/19/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 06/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/19/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 06/19/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/19/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 06/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/19/2020 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/19/2020 - Project Management & Planning / Natalie Nunez | 6.75 | $85.00 | **$573.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 06/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/19/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 06/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/19/2020 - Project Management & Planning / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 06/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 06/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/19/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/19/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 06/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 06/20/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 06/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 06/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | $637.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/20/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 06/21/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/21/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/21/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 06/21/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 06/21/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 06/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/22/2020 - Project Management & Planning / Natalie Nunez | 7.00 | $85.00 | **$595.00** |
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 06/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/22/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/22/2020 - Project Management & Planning / Hannah Shaw | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/22/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/23/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/23/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 06/23/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 06/23/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 06/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.00 | $395.00 | **$790.00** |

| Service | Texas Permanent Injunction - 06/23/2020 - Project Management & Planning / Natalie Nunez | 7.00 | $85.00 | **$595.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/23/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 06/23/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/23/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 06/23/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 06/24/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 06/24/2020 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.25 | $395.00 | **$2,468.75** |

| Service | Texas Permanent Injunction - 06/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/24/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 06/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 1.75 | $325.00 | $568.75 |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 06/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | $63.75 |
| Service | Texas Permanent Injunction - 06/24/2020 - Report and Document Preparation / Natalie Nunez | 6.25 | $85.00 | $531.25 |
| Service | Texas Permanent Injunction - 06/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.75 | $325.00 | **$893.75** |
| Service | Texas Permanent Injunction - 06/24/2020 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/24/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 06/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/25/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/25/2020 - Project Management & Planning / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/25/2020 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/25/2020 - Project Management & Planning / Natalie Nunez | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 06/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 06/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/25/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 06/25/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/25/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/25/2020 - Project Management & Planning / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 06/25/2020 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 06/25/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 06/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/25/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/26/2020 - Project Management & Planning / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 06/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/26/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 06/26/2020 - Project Management & Planning / Natalie Nunez | 7.00 | $85.00 | **$595.00** |
| Service | Texas Permanent Injunction - 06/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 06/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 06/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| Service | Texas Permanent Injunction - 06/26/2020 - Project Management & Planning / David Howard | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/26/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/27/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 06/27/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/27/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/28/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/28/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 06/28/2020 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/28/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 06/28/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 06/28/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/29/2020 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 06/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 06/29/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| Service | Texas Permanent Injunction - 06/29/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/29/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/29/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/29/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/29/2020 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/29/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 06/29/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 06/29/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/29/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Permanent Injunction - 06/29/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.75 | $395.00 | $1,876.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/29/2020 - Project Management & Planning / Natalie Nunez | 5.75 | $85.00 | $488.75 |
| Service | Texas Permanent Injunction - 06/29/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $85.00 | $106.25 |
| Service | Texas Permanent Injunction - 06/29/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 06/29/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 06/30/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Nadia Sexton | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/30/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 06/30/2020 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | $592.50 |

| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 06/30/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 06/30/2020 - Project Management & Planning / Natalie Nunez | 6.00 | $85.00 | **$510.00** |

| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.00 | $395.00 | $1,975.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 06/30/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | $325.00 |

**Amount Due    $450,877.50**