

# INVOICE

From **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 19-12** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 08/04/2020 | | |
| Due Date | 09/04/2020 | | |
| Subject | **Texas Monitoring Team: July 2020** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/01/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/01/2020 - Project Management & Planning / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 07/01/2020 - Project Management & Planning / Natalie Nunez | 4.25 | $85.00 | **$361.25** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/01/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 07/01/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 07/01/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/01/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/01/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Melea Weber | 0.50 | $325.00 | **$162.50** |

| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
|---------|---|------|---------|-------------|
| Service | Texas Permanent Injunction - 07/01/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 07/01/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/01/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 07/02/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 2.50 | $175.00 | **$437.50** |
| Service | Texas Permanent Injunction - 07/02/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 07/02/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/02/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 07/02/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 07/02/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 07/02/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 07/02/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/02/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 07/02/2020 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Permanent Injunction - 07/02/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/02/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 07/02/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/02/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/02/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 07/02/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 07/03/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/03/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/03/2020 - Project Management & Planning / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/05/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 07/05/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/05/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/05/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 07/06/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 07/06/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |

| Service | Texas Permanent Injunction - 07/06/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 07/06/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | $956.25 |
| Service | Texas Permanent Injunction - 07/06/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Permanent Injunction - 07/06/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 07/06/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 07/06/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 07/06/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/06/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Nadia Sexton | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 07/06/2020 - Project Management & Planning / Hannah Shaw | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 07/07/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | $43.75 |
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 07/07/2020 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 07/07/2020 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 07/07/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Project Management & Planning / Natalie Nunez | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 07/07/2020 - Project Management & Planning / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/07/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 07/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 07/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 07/08/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 07/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 07/08/2020 - Project Management & Planning / Natalie Nunez | 6.25 | $85.00 | **$531.25** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 07/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/08/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 07/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 07/08/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 07/08/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 07/08/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 07/09/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/09/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 07/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 07/09/2020 - Project Management & Planning / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 07/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/09/2020 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/09/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/09/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| Service | Texas Permanent Injunction - 07/09/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/09/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 07/09/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Permanent Injunction - 07/09/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/09/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/09/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/09/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 07/09/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 07/09/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 07/09/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Permanent Injunction - 07/09/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 07/09/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Hannah Shaw | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 07/09/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Oliver Ponce | 1.00 | $120.00 | $120.00 |
| Service | Texas Permanent Injunction - 07/10/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |

| Service | Texas Permanent Injunction - 07/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/10/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 07/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/10/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/10/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/10/2020 - Project Management & Planning / Natalie Nunez | 7.00 | $85.00 | **$595.00** |
| Service | Texas Permanent Injunction - 07/10/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 07/10/2020 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 07/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/10/2020 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 07/10/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/10/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/10/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 07/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/10/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 07/10/2020 - Report and Document Preparation / Hannah Shaw | 3.75 | $250.00 | **$937.50** |
| Service | Texas Permanent Injunction - 07/10/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/11/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 07/11/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/11/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/11/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 07/11/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/11/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 07/12/2020 - Document Review/Data Analysis/Verification Work / John Ducoff | 2.75 | $325.00 | **$893.75** |

| Service | Texas Permanent Injunction - 07/12/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / David Howard | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/12/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 07/12/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 07/12/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Permanent Injunction - 07/12/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 07/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.75 | $85.00 | **$148.75** |
| Service | Texas Permanent Injunction - 07/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 07/13/2020 - Project Management & Planning / Megan Annitto | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/13/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/13/2020 - Project Management & Planning / Natalie Nunez | 5.25 | $85.00 | **$446.25** |
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.25 | $395.00 | **$2,863.75** |

| Service | Texas Permanent Injunction - 07/13/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Jody Drebes | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Permanent Injunction - 07/13/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 07/13/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/13/2020 - Project Management & Planning / Hannah Shaw | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 07/13/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Permanent Injunction - 07/14/2020 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 07/14/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/14/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 07/14/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/14/2020 - Project Management & Planning / Jody Drebes | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/14/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 07/14/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 07/14/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.75 | $395.00 | $296.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/14/2020 - Project Management & Planning / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 07/14/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $85.00 | $127.50 |
| Service | Texas Permanent Injunction - 07/14/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 07/14/2020 - Project Management & Planning / Natalie Nunez | 5.50 | $85.00 | $467.50 |
| Service | Texas Permanent Injunction - 07/14/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 07/14/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/14/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 07/14/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Nadia Sexton | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 07/14/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 07/14/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/14/2020 - Report and Document Preparation / Hannah Shaw | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 07/15/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | $43.75 |

| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/15/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 07/15/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 07/15/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 07/15/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 07/15/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.00 | $85.00 | $170.00 |
| Service | Texas Permanent Injunction - 07/15/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 07/15/2020 - Project Management & Planning / Natalie Nunez | 5.00 | $85.00 | $425.00 |
| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | $493.75 |

| Service | Texas Permanent Injunction - 07/15/2020 - Project Management & Planning / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
|---------|-------------------------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/15/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 07/15/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 07/15/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/15/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/15/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/15/2020 - Report and Document Preparation / Hannah Shaw | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 07/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $85.00 | **$85.00** |

| Service | Texas Permanent Injunction - 07/16/2020 - Project Management & Planning / Natalie Nunez | 6.00 | $85.00 | **$510.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 07/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 07/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/16/2020 - Project Management & Planning / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 07/16/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 07/16/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/16/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 07/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | **$406.25** |

| Service | Texas Permanent Injunction - 07/16/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/16/2020 - Report and Document Preparation / Hannah Shaw | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 07/17/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 07/17/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 07/17/2020 - Project Management & Planning / Megan Annitto | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 07/17/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 07/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/17/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/17/2020 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/17/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 07/17/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 07/17/2020 - Project Management & Planning / Natalie Nunez | 7.00 | $85.00 | $595.00 |
| Service | Texas Permanent Injunction - 07/17/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Permanent Injunction - 07/17/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/17/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $325.00 | $1,950.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/17/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $120.00 | **$300.00** |
| Service | Texas Permanent Injunction - 07/17/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $120.00 | **$300.00** |
| Service | Texas Permanent Injunction - 07/18/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 07/18/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/18/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 07/18/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/18/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Permanent Injunction - 07/19/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 07/19/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/20/2020 - Project Management & Planning / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 07/20/2020 - Project Management & Planning / Eileen Crummy | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 07/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 07/20/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 07/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 07/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.25 | $395.00 | $2,863.75 |
| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 07/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $85.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/20/2020 - Project Management & Planning / Natalie Nunez | 5.75 | $85.00 | $488.75 |
| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 07/20/2020 - Project Management & Planning / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $325.00 | $568.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/20/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/20/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 07/20/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/21/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 07/21/2020 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 07/21/2020 - Project Management & Planning / Natalie Nunez | 7.00 | $85.00 | $595.00 |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 07/21/2020 - Project Management & Planning / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 2.00 | $325.00 | $650.00 |

| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/21/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/21/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 07/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.25 | $85.00 | **$191.25** |

| Service | Texas Permanent Injunction - 07/22/2020 - Project Management & Planning / Natalie Nunez | 4.75 | $85.00 | **$403.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/22/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/22/2020 - Project Management & Planning / Megan Annitto | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Project Management & Planning / Hannah Shaw | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 4.50 | $120.00 | **$540.00** |
| Service | Texas Permanent Injunction - 07/22/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 07/22/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $120.00 | **$300.00** |
| Service | Texas Permanent Injunction - 07/23/2020 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 07/23/2020 - Project Management & Planning / Natalie Nunez | 6.50 | $85.00 | $552.50 |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 07/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 07/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 07/23/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.25 | $425.00 | $1,381.25 |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 07/23/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $120.00 | $120.00 |

| Service | Texas Permanent Injunction - 07/24/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.75 | $395.00 | $1,086.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/24/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.25 | $175.00 | $218.75 |
| Service | Texas Permanent Injunction - 07/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/24/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Permanent Injunction - 07/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/24/2020 - Project Management & Planning / Natalie Nunez | 6.75 | $85.00 | $573.75 |
| Service | Texas Permanent Injunction - 07/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 07/24/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 07/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 07/24/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 07/24/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 07/24/2020 - Project Management & Planning / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 07/24/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 07/24/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |

| Service | Texas Permanent Injunction - 07/24/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 10.00 | $325.00 | **$3,250.00** |
|---------|---------|-------|---------|---------|
| Service | Texas Permanent Injunction - 07/24/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Permanent Injunction - 07/25/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 07/25/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 07/25/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/25/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/25/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 07/25/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 07/25/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 07/25/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 07/25/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 07/26/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/26/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 07/26/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 07/26/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 07/26/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |

| Service | Texas Permanent Injunction - 07/26/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/26/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/26/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Permanent Injunction - 07/26/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 07/26/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 07/27/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | $43.75 |
| Service | Texas Permanent Injunction - 07/27/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 07/27/2020 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 07/27/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 07/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 07/27/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $85.00 | $595.00 |
| Service | Texas Permanent Injunction - 07/27/2020 - Report and Document Preparation / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 07/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 07/27/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 07/27/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 07/27/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.25 | $395.00 | $2,468.75 |

| Service | Texas Permanent Injunction - 07/27/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/27/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 07/27/2020 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/27/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Permanent Injunction - 07/28/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 07/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 07/28/2020 - Project Management & Planning / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 07/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 07/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/28/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 07/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 07/28/2020 - Project Management & Planning / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 07/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/28/2020 - Project Management & Planning / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 07/28/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 07/28/2020 - Report and Document Preparation / Hannah Shaw | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 07/28/2020 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 07/29/2020 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 07/29/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/29/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/29/2020 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 07/29/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 07/29/2020 - Project Management & Planning / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/29/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 07/29/2020 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $85.00 | **$595.00** |
| Service | Texas Permanent Injunction - 07/29/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 07/29/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 07/29/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/29/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 07/30/2020 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 07/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.50 | $85.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/30/2020 - Project Management & Planning / Natalie Nunez | 4.50 | $85.00 | **$382.50** |
| Service | Texas Permanent Injunction - 07/30/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/30/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 07/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/30/2020 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/30/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 07/30/2020 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Permanent Injunction - 07/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 07/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/30/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/30/2020 - Project Management & Planning / Megan Annitto | 3.25 | $395.00 | **$1,283.75** |

| Service | Texas Permanent Injunction - 07/30/2020 - Project Management & Planning / Melea Weber | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/30/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 07/30/2020 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.00 | $120.00 | **$240.00** |
| Service | Texas Permanent Injunction - 07/30/2020 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Hannah Shaw | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 07/30/2020 - Report and Document Preparation / Hannah Shaw | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 07/30/2020 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 07/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 07/31/2020 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/31/2020 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 07/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 07/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 07/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 07/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 07/31/2020 - Project Management & Planning / Natalie Nunez | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 07/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/31/2020 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 07/31/2020 - Project Management & Planning / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 07/31/2020 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 07/31/2020 - Report and Document Preparation / Hannah Shaw | 4.00 | $250.00 | **$1,000.00** |

**Amount Due**    **$337,002.50**