# INVOICE



## Texas
### APPLESEED

From **Texas Appleseed**

1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **13** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/09/2020 | | |
| Due Date | 10/09/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2020 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (08/01/2020 - 08/31/2020) | 1,406.27 | $284.16 | **$399,600.70** |

**Amount Due**   **$399,600.70**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



| | | |
|---|---|---|
| From | **Texas Appleseed** | |
| | 1609 Shoal Creek Blvd | |
| | Ste 201 | |
| | Austin, TX 78701 | |

| | | | |
|---|---|---|---|
| Invoice ID | **13** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/09/2020 | | |
| Due Date | 10/09/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2020 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/01/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 08/02/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.97 | $395.00 | **$383.15** |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Project Management & Planning / Linda Brooke | 6.22 | $395.00 | **$2,456.90** |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Report and Document Preparation / Linda Brooke | 1.42 | $395.00 | **$560.90** |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 08/03/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 08/03/2020 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |

| Service | Texas Foster Care Monitoring - 08/04/2020 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.42 | $395.00 | **$165.90** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Project Management & Planning / Beth Mitchell | 2.58 | $395.00 | **$1,019.10** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Project Management & Planning / Shay Price | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | **$1,812.50** |

| Service | Texas Foster Care Monitoring - 08/04/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/04/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/04/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.83 | $395.00 | $2,302.85 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Project Management & Planning / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Project Management & Planning / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 08/05/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/05/2020 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/05/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/06/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/06/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.67 | $395.00 | **$3,029.65** |
| Service | Texas Foster Care Monitoring - 08/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 08/06/2020 - Project Management & Planning / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 08/06/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/06/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/06/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/06/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Project Management & Planning / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.53 | $395.00 | **$1,394.35** |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Project Management & Planning / Linda Brooke | 2.13 | $395.00 | **$841.35** |

| Service | Texas Foster Care Monitoring - 08/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/07/2020 - Report and Document Preparation / Linda Brooke | 3.15 | $395.00 | $1,244.25 |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/07/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/08/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/08/2020 - Report and Document Preparation / Deborah Fowler | 9.00 | $425.00 | $3,825.00 |
| Service | Texas Foster Care Monitoring - 08/09/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.75 | $325.00 | $568.75 |

| Service | Texas Foster Care Monitoring - 08/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/09/2020 - Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Project Management & Planning / Nancy Arrigona | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Project Management & Planning / Linda Brooke | 2.17 | $395.00 | $857.15 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.37 | $395.00 | $2,121.15 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Report and Document Preparation / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | $187.50 |

| Service | Texas Foster Care Monitoring - 08/10/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/10/2020 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 08/10/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.59 | $300.00 | $177.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.31 | $300.00 | $93.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.85 | $300.00 | $255.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | $66.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.95 | $300.00 | $285.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.42 | $395.00 | $1,745.90 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Project Management & Planning / Beth Mitchell | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Project Management & Planning / Shay Price | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |

| Service | Texas Foster Care Monitoring - 08/11/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Report and Document Preparation / Adrian Gaspar | 5.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/11/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | $249.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.36 | $300.00 | $108.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.44 | $300.00 | $132.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | $135.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.98 | $395.00 | $782.10 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Report and Document Preparation / Linda Brooke | 3.48 | $395.00 | $1,374.60 |

| Service | Texas Foster Care Monitoring - 08/12/2020 - Project Management & Planning / Linda Brooke | 1.33 | $395.00 | $525.35 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Project Management & Planning / Beth Mitchell | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Project Management & Planning / Shay Price | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Report and Document Preparation / Adrian Gaspar | 5.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 08/12/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.91 | $300.00 | $273.00 |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.01 | $300.00 | $303.00 |

| Service | Texas Foster Care Monitoring - 08/13/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/13/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.42 | $395.00 | **$2,535.90** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Project Management & Planning / Linda Brooke | 1.90 | $395.00 | **$750.50** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Project Management & Planning / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Project Management & Planning / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Project Management & Planning / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.67 | $250.00 | **$667.50** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 5.33 | $250.00 | **$1,332.50** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.50 | $250.00 | **$1,375.00** |

| Service | Texas Foster Care Monitoring - 08/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/13/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/13/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.93 | $300.00 | $279.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Project Management & Planning / Linda Brooke | 2.13 | $395.00 | $841.35 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.92 | $395.00 | $2,338.40 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Project Management & Planning / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Project Management & Planning / Beth Mitchell | 2.25 | $395.00 | $888.75 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Project Management & Planning / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Project Management & Planning / Beth Mitchell | 1.47 | $395.00 | $580.65 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |

| Service | Texas Foster Care Monitoring - 08/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/14/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 08/14/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/15/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.64 | $300.00 | $192.00 |
| Service | Texas Foster Care Monitoring - 08/15/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.05 | $300.00 | $15.00 |
| Service | Texas Foster Care Monitoring - 08/15/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 08/15/2020 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/15/2020 - Project Management & Planning / Beth Mitchell | 2.00 | $395.00 | $790.00 |

| Service | Texas Foster Care Monitoring - 08/15/2020 - Report and Document Preparation / Deborah Fowler | 9.00 | $425.00 | **$3,825.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/16/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 08/16/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/16/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 08/16/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Project Management & Planning / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Project Management & Planning / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 08/17/2020 - Project Management & Planning / Linda Brooke | 2.17 | $395.00 | $857.15 |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.92 | $395.00 | $2,733.40 |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 08/17/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Report and Document Preparation / Beth Mitchell | 1.67 | $395.00 | $659.65 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Report and Document Preparation / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 08/18/2020 - Project Management & Planning / Shay Price | 6.00 | $250.00 | $1,500.00 |
|---------|----------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 08/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.33 | $395.00 | $2,105.35 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Project Management & Planning / Linda Brooke | 2.83 | $395.00 | $1,117.85 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/18/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |

| Service | Texas Foster Care Monitoring - 08/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $0.00 | $0.00 |
|---------|---------|------|-------|-------|
| Service | Texas Foster Care Monitoring - 08/19/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Project Management & Planning / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.33 | $395.00 | $2,105.35 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 08/19/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | $159.00 |

| Service | Texas Foster Care Monitoring - 08/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.86 | $300.00 | $258.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/20/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Report and Document Preparation / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Report and Document Preparation / Beth Mitchell | 0.67 | $395.00 | $264.65 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.50 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 08/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Report and Document Preparation / Linda Brooke | 2.33 | $395.00 | $920.35 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 08/20/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.35 | $300.00 | $405.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.76 | $300.00 | $228.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.50 | $200.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 08/21/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.50 | $200.00 | $1,100.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/21/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Project Management & Planning / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Report and Document Preparation / Linda Brooke | 0.58 | $395.00 | $229.10 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Project Management & Planning / Beth Mitchell | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 08/21/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/22/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.71 | $300.00 | $213.00 |
| Service | Texas Foster Care Monitoring - 08/22/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | $24.00 |
| Service | Texas Foster Care Monitoring - 08/22/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | $114.00 |
| Service | Texas Foster Care Monitoring - 08/22/2020 - Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 08/23/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | $36.00 |

| Service | Texas Foster Care Monitoring - 08/23/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.16 | $300.00 | $48.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/23/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.44 | $300.00 | $132.00 |
| Service | Texas Foster Care Monitoring - 08/23/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 08/23/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/23/2020 - Project Management & Planning / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/23/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/23/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 08/23/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Project Management & Planning / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 08/24/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Report and Document Preparation / Beth Mitchell | 2.42 | $395.00 | $955.90 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Project Management & Planning / Linda Brooke | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.33 | $395.00 | $1,710.35 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/24/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | $126.00 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.50 | $250.00 | $375.00 |

| Service | Texas Foster Care Monitoring - 08/25/2020 - Project Management & Planning / Shay Price | 7.00 | $250.00 | $1,750.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.33 | $395.00 | $130.35 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.42 | $395.00 | $1,350.90 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.42 | $395.00 | $560.90 |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | $987.50 |

| Service | Texas Foster Care Monitoring - 08/25/2020 - Report and Document Preparation / Linda Brooke | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/25/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/25/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Project Management & Planning / Shay Price | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 08/26/2020 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | $650.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Project Management & Planning / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Project Management & Planning / Linda Brooke | 2.67 | $395.00 | $1,054.65 |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.83 | $395.00 | $1,907.85 |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Report and Document Preparation / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/26/2020 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.50 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.50 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 08/27/2020 - Project Management & Planning / Shay Price | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/27/2020 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 3.50 | $200.00 | $700.00 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Project Management & Planning / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Project Management & Planning / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Project Management & Planning / Beth Mitchell | 0.42 | $395.00 | $165.90 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.42 | $395.00 | $2,140.90 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Report and Document Preparation / Linda Brooke | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Project Management & Planning / Linda Brooke | 0.83 | $395.00 | $327.85 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 08/27/2020 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 08/27/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/28/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Project Management & Planning / Shay Price | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Report and Document Preparation / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Report and Document Preparation / Adrian Gaspar | 8.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/28/2020 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/29/2020 - Project Management & Planning / Beth Mitchell | 2.17 | $395.00 | **$857.15** |

| Service | Texas Foster Care Monitoring - 08/29/2020 - Report and Document Preparation / Deborah Fowler | 9.00 | $425.00 | **$3,825.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/30/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 08/30/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 08/30/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/30/2020 - Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Project Management & Planning / Viveca Martinez | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.58 | $300.00 | **$174.00** |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |

| Service | Texas Foster Care Monitoring - 08/31/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | $66.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/31/2020 - Project Management & Planning / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.67 | $395.00 | $659.65 |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.42 | $395.00 | $2,140.90 |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 08/31/2020 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |

**Amount Due**  **$399,600.70**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.