# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **15** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 11/16/2020 | | |
| Due Date | 12/16/2020 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; October 2020 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (10/01/2020 - 10/31/2020) | 52.67 | $180.12 | **$9,486.87** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (10/01/2020 - 10/31/2020) | 1.00 | $1,474.79 | **$1,474.79** |
| Service | Texas Foster Care Monitoring (10/01/2020 - 10/31/2020) | 1,848.68 | $298.77 | **$552,327.30** |
| Product | Expenses for Texas Foster Care Monitoring (10/01/2020 - 10/31/2020) | 1.00 | $335.42 | **$335.42** |

**Amount Due**   $563,624.38

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



**Texas**
APPLESEED

From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|---|
| Invoice ID | **15** | | | |
| Issue Date | 11/16/2020 | | | |
| Due Date | 12/16/2020 (Net 30) | | | |
| Subject | Texas Appleseed Monitoring Team; October 2020 | | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/09/2020 - Travel / Linda Brooke | 2.00 | $197.50 | **$395.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/09/2020 - Travel / Deborah Fowler | 3.75 | $212.50 | **$796.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/09/2020 - Travel / Deborah Fowler | 5.25 | $212.50 | **$1,115.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2020 - Travel / Shay Price | 5.00 | $125.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2020 - Travel / Shay Price | 1.17 | $125.00 | **$146.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2020 - Travel / Beth Mitchell | 6.00 | $197.50 | **$1,185.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2020 - Travel / Linda Brooke | 0.67 | $197.50 | **$132.33** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2020 - Travel / Deborah Fowler | 5.00 | $212.50 | **$1,062.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2020 - Travel / Viveca Martinez | 6.00 | $162.50 | **$975.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2020 - Travel / Shay Price | 0.50 | $125.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2020 - Travel / Shay Price | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2020 - Travel / Shay Price | 4.25 | $125.00 | $531.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2020 - Travel / Beth Mitchell | 4.50 | $197.50 | $888.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2020 - Travel / Linda Brooke | 0.58 | $197.50 | $114.55 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2020 - Travel / Deborah Fowler | 3.50 | $212.50 | $743.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2020 - Travel / Viveca Martinez | 4.00 | $162.50 | $650.00 |
| Product | Texas Foster Care Court Monitoring - Travel - 10/18/2020 - Meals / Viveca Martinez | 1.00 | $64.90 | $64.90 |
| Product | Texas Foster Care Court Monitoring - Travel - 10/21/2020 - Meals / Viveca Martinez | 1.00 | $28.42 | $28.42 |
| Product | Texas Foster Care Court Monitoring - Travel - 10/22/2020 - Lodging / Viveca Martinez | 1.00 | $284.76 | $284.76 |
| Product | Texas Foster Care Court Monitoring - Travel - 10/22/2020 - Lodging / Viveca Martinez | 1.00 | $296.67 | $296.67 |
| Product | Texas Foster Care Court Monitoring - Travel - 10/22/2020 - Lodging / Viveca Martinez | 1.00 | $284.76 | $284.76 |
| Product | Texas Foster Care Court Monitoring - Travel - 10/22/2020 - Lodging / Viveca Martinez | 1.00 | $257.64 | $257.64 |
| Product | Texas Foster Care Court Monitoring - Travel - 10/22/2020 - Lodging / Viveca Martinez | 1.00 | $257.64 | $257.64 |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.35 | $395.00 | $3,298.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/01/2020 - Project Management & Planning / Linda Brooke | 0.93 | $395.00 | **$367.35** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 10/01/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | **$78.00** |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.27 | $300.00 | **$81.00** |

| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | $171.00 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | $126.00 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.92 | $395.00 | $2,733.40 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Project Management & Planning / Linda Brooke | 1.83 | $395.00 | $722.85 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | $1,875.00 |

| Service | Texas Foster Care Monitoring - 10/02/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/03/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | **$249.00** |
| Service | Texas Foster Care Monitoring - 10/03/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.24 | $300.00 | **$72.00** |
| Service | Texas Foster Care Monitoring - 10/03/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | **$189.00** |
| Service | Texas Foster Care Monitoring - 10/03/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.39 | $300.00 | **$117.00** |
| Service | Texas Foster Care Monitoring - 10/03/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.23 | $300.00 | **$69.00** |
| Service | Texas Foster Care Monitoring - 10/03/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 10/03/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/04/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 10/04/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.60 | $395.00 | **$237.00** |
| Service | Texas Foster Care Monitoring - 10/04/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/04/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | **$189.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.64 | $300.00 | **$192.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Project Management & Planning / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Project Management & Planning / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/05/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | **$450.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/06/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Project Management & Planning / Linda Brooke | 2.67 | $395.00 | **$1,054.65** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Project Management & Planning / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.92 | $250.00 | **$230.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.63 | $250.00 | **$157.50** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |

| Service | Texas Foster Care Monitoring - 10/06/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.75 | $200.00 | **$950.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/06/2020 - Project Management & Planning / Adrian Gaspar | 3.25 | $200.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.25 | $250.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/06/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 10.25 | $325.00 | **$3,331.25** |

| Service | Texas Foster Care Monitoring - 10/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Veronica Lockett-Villalpando | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.17 | $395.00 | $2,437.15 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Project Management & Planning / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.08 | $250.00 | $520.00 |

| Service | Texas Foster Care Monitoring - 10/07/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/07/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Project Management & Planning / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.90 | $395.00 | **$2,725.50** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/08/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.50 | $250.00 | $2,625.00 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.67 | $395.00 | $3,029.65 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Project Management & Planning / Linda Brooke | 0.33 | $395.00 | $130.35 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 0.33 | $395.00 | $130.35 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.83 | $395.00 | $1,117.85 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Project Management & Planning / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.48 | $425.00 | $204.00 |
| Service | Texas Foster Care Monitoring - 10/09/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/09/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/10/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.92 | $395.00 | **$1,548.40** |
| Service | Texas Foster Care Monitoring - 10/10/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.92 | $395.00 | **$363.40** |
| Service | Texas Foster Care Monitoring - 10/10/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 10/10/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.35 | $425.00 | **$148.75** |
| Service | Texas Foster Care Monitoring - 10/11/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/11/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/11/2020 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/11/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/11/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 10/11/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 10/12/2020 - Project Management & Planning / Linda Brooke | 4.17 | $395.00 | $1,647.15 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.33 | $425.00 | $140.25 |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/12/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |

| Service | Texas Foster Care Monitoring - 10/13/2020 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Project Management & Planning / Nancy Arrigona | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.20 | $395.00 | $474.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 2.17 | $250.00 | $542.50 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |

| Service | Texas Foster Care Monitoring - 10/13/2020 - Project Management & Planning / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.67 | $425.00 | $284.75 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/13/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |

| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.75 | $325.00 | $3,168.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/14/2020 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.83 | $395.00 | $1,117.85 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Project Management & Planning / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.60 | $250.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.58 | $425.00 | $671.50 |

| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/14/2020 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/14/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Project Management & Planning / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 12.00 | $200.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.67 | $425.00 | **$284.75** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/15/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Report and Document Preparation / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 11.00 | $325.00 | **$3,575.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | **$1,800.00** |

| Service | Texas Foster Care Monitoring - 10/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/16/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/16/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/17/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/17/2020 - Project Management & Planning / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/17/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 10/17/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 10/18/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.42 | $250.00 | **$605.00** |
| Service | Texas Foster Care Monitoring - 10/18/2020 - Project Management & Planning / Shay Price | 2.42 | $250.00 | **$605.00** |
| Service | Texas Foster Care Monitoring - 10/18/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/18/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.42 | $395.00 | **$955.90** |
| Service | Texas Foster Care Monitoring - 10/18/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.42 | $425.00 | **$1,028.50** |
| Service | Texas Foster Care Monitoring - 10/18/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 11.00 | $250.00 | **$2,750.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 10.50 | $395.00 | **$4,147.50** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.00 | $395.00 | **$3,950.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/19/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 10.00 | $325.00 | **$3,250.00** |

| Service | Texas Foster Care Monitoring - 10/20/2020 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.50 | $250.00 | **$2,625.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 9.50 | $250.00 | **$2,375.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Project Management & Planning / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/20/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.67 | $250.00 | **$2,667.50** |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 4.75 | $200.00 | **$950.00** |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Project Management & Planning / Adrian Gaspar | 3.25 | $200.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 10/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.25 | $395.00 | $3,653.75 |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.58 | $250.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.42 | $250.00 | $855.00 |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.67 | $395.00 | $3,819.65 |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.28 | $425.00 | $544.00 |
| Service | Texas Foster Care Monitoring - 10/21/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | $69.00 |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | $2,193.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 3.25 | $200.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Project Management & Planning / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.75 | $200.00 | **$550.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 10/22/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/23/2020 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.67 | $250.00 | **$417.50** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.67 | $250.00 | **$417.50** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |

| Service | Texas Foster Care Monitoring - 10/23/2020 - Project Management & Planning / Adrian Gaspar | 2.50 | $200.00 | **$500.00** |
|---------|--------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 10/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.83 | $395.00 | **$2,302.85** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Project Management & Planning / Linda Brooke | 1.58 | $395.00 | **$624.10** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/23/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/24/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/24/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |

| Service | Texas Foster Care Monitoring - 10/25/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 10/25/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 10/25/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/25/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 1.83 | $250.00 | **$457.50** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 6.17 | $250.00 | **$1,542.50** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Project Management & Planning / Linda Brooke | 5.00 | $395.00 | **$1,975.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/26/2020 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 3.25 | $200.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Project Management & Planning / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Project Management & Planning / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.25 | $200.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.42 | $395.00 | **$560.90** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.17 | $395.00 | **$4,017.15** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/27/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.75 | $200.00 | **$350.00** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |

| Service | Texas Foster Care Monitoring - 10/28/2020 - Project Management & Planning / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.25 | $200.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Project Management & Planning / Linda Brooke | 1.67 | $395.00 | **$659.65** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.67 | $425.00 | **$284.75** |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/28/2020 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/28/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.51 | $300.00 | $453.00 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | $63.00 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | $204.00 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | $2,707.25 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.75 | $395.00 | $3,851.25 |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.75 | $395.00 | $691.25 |

| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.00 | $250.00 | **$750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.67 | $425.00 | **$284.75** |
| Service | Texas Foster Care Monitoring - 10/29/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.83 | $250.00 | **$457.50** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |

| Service | Texas Foster Care Monitoring - 10/30/2020 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/30/2020 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/31/2020 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.06 | $300.00 | **$318.00** |
| Service | Texas Foster Care Monitoring - 10/31/2020 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/31/2020 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.50 | $425.00 | **$2,762.50** |

| Product | Texas Foster Care Monitoring - 10/19/2020 - Meals / Deborah Fowler | 1.00 | $37.67 | **$37.67** |
| Product | Texas Foster Care Monitoring - 10/19/2020 - Meals / Deborah Fowler | 1.00 | $102.87 | **$102.87** |
| Product | Texas Foster Care Monitoring - 10/20/2020 - Meals / Deborah Fowler | 1.00 | $37.89 | **$37.89** |
| Product | Texas Foster Care Monitoring - 10/20/2020 - Meals / Deborah Fowler | 1.00 | $156.97 | **$156.97** |

**Amount Due**     **$563,624.38**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense Report for Invoice #15

Texas Appleseed

---

**10/18/2020**                                          **$64.90**

---

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Meal for 5 staff, Deborah, Linda, Beth, Shay, Viveca



---

**10/21/2020**                                          **$28.42**

---

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Meals on way home for 3 staff Beth, Shay, Viveca



---

**10/22/2020**                                          **$284.76**

---

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Viveca Martinez** |

Receipt for D. Fowler lodging



**Fairfield by Marriott® Houston League City**
1144 Pinnacle Park Dr., Leauge City, TX 77573 **P** 281.967.8490
**Fairfield.Marriott.com**

| | |
|---|---|
| D. Fowler | Room: 311 |
| | Room Type: EXKS |
| | Number of Guests: 1 |
| | Rate: $84.00          Clerk: |
| Arrive: 18Oct20     Time: 08:13PM     Depart: 21Oct20     Time:          Folio Number: 52878 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 18Oct20 | Room Charge | 84.00 | |
| 18Oct20 | City Tax | 5.88 | |
| 18Oct20 | State Sales Tax | 5.04 | |
| 19Oct20 | Room Charge | 84.00 | |
| 19Oct20 | City Tax | 5.88 | |
| 19Oct20 | State Sales Tax | 5.04 | |
| 20Oct20 | Room Charge | 84.00 | |
| 20Oct20 | City Tax | 5.88 | |
| 20Oct20 | State Sales Tax | 5.04 | |
| 21Oct20 | Visa | | 284.76 |
| | *Card #: VIXXXXXXXXXXXX0815/XXXX* | | |
| | *Amount:  284.76  Auth: 06570G* | | |

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit the Fairfield official retail store at FairfieldStore.com.

**10/22/2020**                                   **$296.67**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category **Lodging**
Person      **Viveca Martinez**

Receipt for L Brooke lodging - Site Visit. Five drinks on
10.18 were for the 5 staff who ate dinner at the hotel.



**Fairfield by Marriott® Houston League City**
1144 Pinnacle Park Dr., Leauge City, TX 77573 **P** 281.967.8490
**Fairfield.Marriott.com**

| L. Brooke | | | Room: 315 | |
| | | | Room Type: EXKS | |
| | | | Number of Guests: 1 | |
| | | | Rate:  $84.00 | Clerk: |
| Arrive: 18Oct20 | Time: 06:54PM | Depart: 21Oct20 | Time: | Folio Number: 52879 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 18Oct20 | Market Beverage | 1.50 | |
| 18Oct20 | Sales Tax | 0.12 | |
| 18Oct20 | Market Beverage | 3.00 | |
| 18Oct20 | Sales Tax | 0.25 | |
| 18Oct20 | Market Beverage | 2.00 | |
| 18Oct20 | Sales Tax | 0.17 | |
| 18Oct20 | Market Beverage | 1.50 | |
| 18Oct20 | Sales Tax | 0.12 | |
| 18Oct20 | Market Beverage | 3.00 | |
| 18Oct20 | Sales Tax | 0.25 | |
| 18Oct20 | Room Charge | 84.00 | |
| 18Oct20 | City Tax | 5.88 | |
| 18Oct20 | State Sales Tax | 5.04 | |
| 19Oct20 | Room Charge | 84.00 | |
| 19Oct20 | City Tax | 5.88 | |
| 19Oct20 | State Sales Tax | 5.04 | |
| 20Oct20 | Room Charge | 84.00 | |
| 20Oct20 | City Tax | 5.88 | |
| 20Oct20 | State Sales Tax | 5.04 | |
| 21Oct20 | Visa | | 296.67 |

*Card #: VIXXXXXXXXXXX0807/XXXX*
*Amount:   296.67  Auth: 01884G*
*This card was electronically swiped on 18Oct20*

| | **BALANCE:** | **0.00** |
|---|---|---|

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit the Fairfield official retail store at FairfieldStore.com.

**10/22/2020**                                    **$284.76**

---

Client     **Texas DFPS/HHSC**
Project    **Texas Foster Care Court Monitoring - Travel**
Category   **Lodging**
Person     **Viveca Martinez**

Receipt for S. Price - Site Visit



**Fairfield by Marriott® Houston League City**

1144 Pinnacle Park Dr., Leauge City, TX 77573 **P** 281.967.8490

**Fairfield.Marriott.com**

| | |
|---|---|
| S. Price | Room: 411 |
| | Room Type: EXKS |
| | Number of Guests: 1 |
| | Rate:  $84.00          Clerk: |
| Arrive: 18Oct20      Time: 08:01PM      Depart: 21Oct20      Time:          Folio Number: 52880 | |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 18Oct20 | Room Charge | 84.00 | |
| 18Oct20 | City Tax | 5.88 | |
| 18Oct20 | State Sales Tax | 5.04 | |
| 19Oct20 | Room Charge | 84.00 | |
| 19Oct20 | City Tax | 5.88 | |
| 19Oct20 | State Sales Tax | 5.04 | |
| 20Oct20 | Room Charge | 84.00 | |
| 20Oct20 | City Tax | 5.88 | |
| 20Oct20 | State Sales Tax | 5.04 | |
| 21Oct20 | Visa | | 284.76 |
| | Card #: VIXXXXXXXXXXXX0815/XXXX | | |
| | Amount:  284.76  Auth: 02154G | | |

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit the Fairfield official retail store at FairfieldStore.com.

**10/22/2020**                                    **$257.64**

---

Client     **Texas DFPS/HHSC**
Project    **Texas Foster Care Court Monitoring - Travel**
Category **Lodging**
Person    **Viveca Martinez**

Receipt for V. Martinez lodging - Site Visit



**Fairfield by Marriott® Houston League City**
1144 Pinnacle Park Dr., Leauge City, TX 77573 **P** 281.967.8490
**Fairfield.Marriott.com**

| | |
|---|---|
| Viveca Martinez | Room: 422 |
| Texas Appleseed | Room Type: KING |
| | Number of Guests: 1 |
| Arrive: 18Oct20 | Rate: $76.00     Clerk: CMC |
| Time: 08:00PM     Depart: 21Oct20 | Time: 08:07AM     Folio Number: 52882 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 18Oct20 | Room Charge | 76.00 | |
| 18Oct20 | City Tax | 5.32 | |
| 18Oct20 | State Sales Tax | 4.56 | |
| 19Oct20 | Room Charge | 76.00 | |
| 19Oct20 | City Tax | 5.32 | |
| 19Oct20 | State Sales Tax | 4.56 | |
| 20Oct20 | Room Charge | 76.00 | |
| 20Oct20 | City Tax | 5.32 | |
| 20Oct20 | State Sales Tax | 4.56 | |
| 21Oct20 | Visa | | 257.64 |
| | *Card #: VIXXXXXXXXXXXX0815/XXXX* | | |
| | *Amount:  257.64  Auth: 06510G* | | |

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

**Marriott Bonvoy Account # XXXXX5903.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit the Fairfield official retail store at FairfieldStore.com.

**10/22/2020**                                    **$257.64**

---

Client    **Texas DFPS/HHSC**
Project   **Texas Foster Care Court Monitoring - Travel**
Category  **Lodging**
Person    **Viveca Martinez**

Receipt for B. Mitchell Lodging (charged to V. Martinez card)



**Fairfield by Marriott® Houston League City**
1144 Pinnacle Park Dr., Leauge City, TX 77573 **P** 281.967.8490
**Fairfield.Marriott.com**

| | |
|---|---|
| V. Martinez | Room: 406 |
| | Room Type: KING |
| | Number of Guests: 1 |
| | Rate: $76.00          Clerk: |
| Arrive: 18Oct20     Time: 08:00PM     Depart: 21Oct20     Time:          Folio Number: 52981 | |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 18Oct20 | Room Charge | 76.00 | |
| 18Oct20 | City Tax | 5.32 | |
| 18Oct20 | State Sales Tax | 4.56 | |
| 19Oct20 | Room Charge | 76.00 | |
| 19Oct20 | City Tax | 5.32 | |
| 19Oct20 | State Sales Tax | 4.56 | |
| 20Oct20 | Room Charge | 76.00 | |
| 20Oct20 | City Tax | 5.32 | |
| 20Oct20 | State Sales Tax | 4.56 | |
| 21Oct20 | Visa | | 257.64 |
| | *Card #: VIXXXXXXXXXXXX0815/XXXX* | | |
| | *Amount:  257.64  Auth: 07147G* | | |

| | **BALANCE:** | **0.00** |
|---|---|---|

**Marriott Bonvoy Account # XXXXX5903.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit the Fairfield official retail store at FairfieldStore.com.

**10/19/2020**                                    **$37.67**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Deborah Fowler** |

Breakfast for team



**10/19/2020** $102.87

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Deborah Fowler** |

Dinner for team



**10/20/2020**                    **$37.89**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Deborah Fowler** |

Breakfast for team



**10/20/2020**                                **$156.97**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Deborah Fowler** |

Dinner for team

