# INVOICE



From **Texas Appleseed**

1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **20** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/21/2021 | | |
| Due Date | 05/21/2021 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; March 2021 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (03/01/2021 - 03/31/2021) | 2,122.03 | $301.16 | **$639,069.90** |

**Amount Due** **$639,069.90**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

## Texas

### APPLESEED

| | | | |
|---|---|---|---|
| Invoice ID | **20** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/21/2021 | | |
| Due Date | 05/21/2021 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | **$129.00** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |

| Service | Texas Foster Care Monitoring - 03/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/01/2021 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.83 | $325.00 | $2,219.75 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.25 | $300.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Project Management & Planning / Monica Benedict | 1.25 | $300.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.33 | $395.00 | $525.35 |

| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 5.67 | $250.00 | **$1,417.50** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/01/2021 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Report and Document Preparation / Linda Brooke | 4.33 | $395.00 | **$1,710.35** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/02/2021 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.71 | $300.00 | **$213.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 03/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.16 | $300.00 | **$48.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | **$114.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |

| Service | Texas Foster Care Monitoring - 03/03/2021 - Project Management & Planning / Viveca Martinez | 3.50 | $325.00 | $1,137.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.83 | $250.00 | $1,707.50 |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | $66.00 |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/04/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.84 | $300.00 | **$252.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.18 | $300.00 | **$354.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Report and Document Preparation / Linda Brooke | 4.83 | $395.00 | **$1,907.85** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.67 | $395.00 | **$2,239.65** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Report and Document Preparation / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Report and Document Preparation / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | **$78.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | **$78.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Report and Document Preparation / Monica Benedict | 1.75 | $300.00 | **$525.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 03/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Project Management & Planning / Linda Brooke | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.17 | $395.00 | **$1,252.15** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Report and Document Preparation / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/06/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | **$201.00** |
| Service | Texas Foster Care Monitoring - 03/06/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/06/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.90 | $300.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 03/06/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 03/06/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 03/06/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/06/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 03/06/2021 - Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 03/07/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.51 | $300.00 | **$153.00** |
| Service | Texas Foster Care Monitoring - 03/07/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | **$63.00** |
| Service | Texas Foster Care Monitoring - 03/07/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.25 | $250.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/07/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 03/07/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | **$171.00** |
| Service | Texas Foster Care Monitoring - 03/07/2021 - Report and Document Preparation / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/07/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.03 | $300.00 | **$309.00** |
| Service | Texas Foster Care Monitoring - 03/07/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/07/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 03/07/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/07/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Foster Care Monitoring - 03/07/2021 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | **$189.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | **$45.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.17 | $250.00 | **$1,792.50** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.61 | $300.00 | **$183.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.41 | $300.00 | **$123.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Report and Document Preparation / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |

| Service | Texas Foster Care Monitoring - 03/08/2021 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.08 | $325.00 | **$3,276.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.63 | $395.00 | **$643.85** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/08/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 03/08/2021 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | $96.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | $186.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.21 | $300.00 | $363.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.07 | $300.00 | $321.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.81 | $300.00 | $543.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Report and Document Preparation / Linda Brooke | 4.75 | $395.00 | $1,876.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/09/2021 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.18 | $300.00 | $354.00 |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.09 | $300.00 | $27.00 |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.90 | $300.00 | $270.00 |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | $171.00 |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.84 | $300.00 | $252.00 |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.62 | $300.00 | **$786.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Report and Document Preparation / Linda Brooke | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |

| Service | Texas Foster Care Monitoring - 03/10/2021 - Report and Document Preparation / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/10/2021 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.92 | $300.00 | **$276.00** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.75 | $300.00 | **$525.00** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.97 | $300.00 | **$291.00** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.38 | $300.00 | **$414.00** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Report and Document Preparation / Deborah Borman | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.03 | $300.00 | **$609.00** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Report and Document Preparation / Linda Brooke | 6.33 | $395.00 | **$2,500.35** |

| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.67 | $395.00 | $1,054.65 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/11/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/11/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | $111.00 |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.27 | $300.00 | $381.00 |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.51 | $300.00 | $753.00 |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.50 | $300.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.17 | $395.00 | $2,042.15 |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.75 | $395.00 | $1,086.25 |

| Service | Texas Foster Care Monitoring - 03/12/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/12/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.33 | $425.00 | **$565.25** |
| Service | Texas Foster Care Monitoring - 03/13/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.86 | $300.00 | **$258.00** |
| Service | Texas Foster Care Monitoring - 03/13/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 03/13/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.67 | $395.00 | **$1,449.65** |
| Service | Texas Foster Care Monitoring - 03/13/2021 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/13/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.92 | $300.00 | **$576.00** |
| Service | Texas Foster Care Monitoring - 03/13/2021 - Report and Document Preparation / Cassie Davis | 0.25 | $200.00 | **$50.00** |
| Service | Texas Foster Care Monitoring - 03/13/2021 - Report and Document Preparation / Deborah Borman | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 03/13/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 03/13/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 03/13/2021 - Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.98 | $300.00 | $294.00 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | $102.00 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | $216.00 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Report and Document Preparation / Cassie Davis | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | $114.00 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Report and Document Preparation / Deborah Borman | 2.01 | $250.00 | $502.50 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.14 | $300.00 | $42.00 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Report and Document Preparation / Linda Brooke | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | $186.00 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 03/14/2021 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.28 | $300.00 | $384.00 |

| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.14 | $300.00 | **$642.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.89 | $300.00 | **$267.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | **$156.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.91 | $300.00 | **$273.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Report and Document Preparation / Cassie Davis | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |

| Service | Texas Foster Care Monitoring - 03/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/15/2021 - Project Management & Planning / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Report and Document Preparation / Linda Brooke | 7.42 | $395.00 | **$2,930.90** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Report and Document Preparation / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/15/2021 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/15/2021 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.49 | $300.00 | **$147.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | **$78.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.17 | $300.00 | **$51.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.59 | $300.00 | **$177.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Report and Document Preparation / Linda Brooke | 9.17 | $395.00 | **$3,622.15** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.75 | $325.00 | **$1,868.75** |

| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Project Management & Planning / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Report and Document Preparation / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/16/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.81 | $300.00 | $243.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | $129.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | $30.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.51 | $300.00 | $153.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.94 | $300.00 | $282.00 |

| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | $3,087.50 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Report and Document Preparation / Linda Brooke | 8.25 | $395.00 | $3,258.75 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Project Management & Planning / Linda Brooke | 0.83 | $395.00 | $327.85 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/17/2021 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.12 | $300.00 | $336.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 03/18/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.15 | $300.00 | $45.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.39 | $300.00 | $117.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.83 | $325.00 | $2,869.75 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Report and Document Preparation / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.58 | $395.00 | $1,019.10 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Report and Document Preparation / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/18/2021 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.59 | $300.00 | **$477.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.05 | $300.00 | **$15.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.05 | $300.00 | **$315.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.75 | $200.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.40 | $395.00 | **$2,133.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | **$63.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 12.00 | $250.00 | **$3,000.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/19/2021 - Report and Document Preparation / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 03/19/2021 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/20/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 03/20/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 03/20/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 03/20/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 03/20/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 03/20/2021 - Report and Document Preparation / Deborah Borman | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 03/20/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.08 | $325.00 | **$1,326.00** |
| Service | Texas Foster Care Monitoring - 03/20/2021 - Report and Document Preparation / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 03/20/2021 - Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |

| Service | Texas Foster Care Monitoring - 03/21/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | **$204.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/21/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | **$69.00** |
| Service | Texas Foster Care Monitoring - 03/21/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.85 | $300.00 | **$255.00** |
| Service | Texas Foster Care Monitoring - 03/21/2021 - Report and Document Preparation / Deborah Borman | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 03/21/2021 - Report and Document Preparation / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/21/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/21/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.33 | $325.00 | **$1,082.25** |
| Service | Texas Foster Care Monitoring - 03/21/2021 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Project Management & Planning / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.58 | $300.00 | **$174.00** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.13 | $300.00 | **$39.00** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.05 | $300.00 | **$15.00** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |

| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Report and Document Preparation / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Report and Document Preparation / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | $2,707.25 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/22/2021 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Report and Document Preparation / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 03/23/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/23/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Report and Document Preparation / Linda Brooke | 7.08 | $395.00 | $2,796.60 |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Report and Document Preparation / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/23/2021 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Report and Document Preparation / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 03/24/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.33 | $325.00 | $3,032.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/24/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Report and Document Preparation / Linda Brooke | 7.58 | $395.00 | $2,994.10 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/24/2021 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | $1,050.00 |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Report and Document Preparation / Monica Benedict | 3.50 | $300.00 | $1,050.00 |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.67 | $325.00 | $2,817.75 |

| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Report and Document Preparation / Linda Brooke | 7.33 | $395.00 | **$2,895.35** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.78 | $395.00 | **$1,098.10** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/25/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Report and Document Preparation / Monica Benedict | 2.00 | $300.00 | **$600.00** |

| Service | Texas Foster Care Monitoring - 03/26/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Report and Document Preparation / Linda Brooke | 8.17 | $395.00 | **$3,227.15** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 03/26/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/26/2021 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/26/2021 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/27/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 03/27/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 03/27/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | $2,895.35 |
| Service | Texas Foster Care Monitoring - 03/27/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | -2.58 | $395.00 | -$1,019.10 |
| Service | Texas Foster Care Monitoring - 03/27/2021 - Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 03/28/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 03/28/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 03/28/2021 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.83 | $250.00 | $207.50 |

| Service | Texas Foster Care Monitoring - 03/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.17 | $250.00 | $1,542.50 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.17 | $250.00 | $1,792.50 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.33 | $395.00 | $1,710.35 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.17 | $250.00 | $1,792.50 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |

| Service | Texas Foster Care Monitoring - 03/29/2021 - Report and Document Preparation / Linda Brooke | 9.25 | $395.00 | $3,653.75 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 03/29/2021 - Report and Document Preparation / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/29/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.67 | $395.00 | $1,844.65 |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |

| Service | Texas Foster Care Monitoring - 03/30/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/30/2021 - Report and Document Preparation / Linda Brooke | 9.83 | $395.00 | **$3,882.85** |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 03/30/2021 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.67 | $250.00 | **$1,917.50** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Report and Document Preparation / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.75 | $200.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.67 | $325.00 | **$2,817.75** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.20 | $395.00 | **$869.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Report and Document Preparation / Linda Brooke | 9.58 | $395.00 | **$3,784.10** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/31/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/31/2021 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |

**Amount Due**     **$639,069.90**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.