

# INVOICE

From **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| Invoice ID | **Texas M.D. Monitoring 20-10** | Invoice For | **Texas M.D. Monitoring** |
|---|---|---|---|
| Issue Date | 06/03/2021 | | |
| Due Date | 07/06/2021 | | |
| Subject | **Texas Monitoring Team: May 2021** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/01/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/01/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/01/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/01/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 05/01/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 05/01/2021 - Report and Document Preparation / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 05/01/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/01/2021 - Report and Document Preparation / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 05/01/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/01/2021 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | **$743.75** |

| Service | Texas Permanent Injunction - 05/01/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $325.00 | **$1,137.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/02/2021 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/02/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 05/02/2021 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 05/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/02/2021 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/02/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/02/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 05/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/02/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/03/2021 - Project Management & Planning / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/03/2021 - Report and Document Preparation / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/03/2021 - Project Management & Planning / Eileen Crummy | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.50 | $395.00 | **$1,777.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Permanent Injunction - 05/03/2021 - Report and Document Preparation / Kevin Ryan | 4.25 | $425.00 | **$1,806.25** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/03/2021 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 05/03/2021 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/03/2021 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/03/2021 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 05/03/2021 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.00 | $120.00 | **$240.00** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.00 | $120.00 | **$600.00** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $325.00 | **$568.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Permanent Injunction - 05/03/2021 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 05/03/2021 - Project Management & Planning / June Simon | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/03/2021 - Project Management & Planning / Hannah Shaw | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Permanent Injunction - 05/03/2021 - Project Management & Planning / Taran Dugal | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 05/03/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/03/2021 - Administration / Nelson Ortiz | 0.50 | $175.00 | $87.50 |
| Service | Texas Permanent Injunction - 05/03/2021 - Administration / Nelson Ortiz | 1.00 | $175.00 | $175.00 |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / Lisa Taylor | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/04/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 5.00 | $175.00 | $875.00 |

| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / Eileen Crummy | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/04/2021 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | $743.75 |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.25 | $395.00 | $98.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $120.00 | **$660.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 05/04/2021 - Judicial Proceeding / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |

| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / Samantha Loewen | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / Samantha Loewen | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / Taran Dugal | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / Oliver Ponce | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/04/2021 - Project Management & Planning / Oliver Ponce | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/05/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 05/05/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/05/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.50 | $425.00 | **$637.50** |

| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Kevin Ryan | 3.25 | $425.00 | $1,381.25 |
|---------|---------|------|---------|-----------|
| Service | Texas Permanent Injunction - 05/05/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Lisa Taylor | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Eileen Crummy | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 05/05/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Lisa Taylor | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Megan Annitto | 7.75 | $395.00 | $3,061.25 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Robin Coleman | 7.75 | $395.00 | $3,061.25 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Eileen Crummy | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 05/05/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Claudia Tahan | 7.75 | $395.00 | $3,061.25 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Jody Drebes | 7.75 | $395.00 | $3,061.25 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Aileen Williams | 7.75 | $395.00 | $3,061.25 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Natalie Nunez | 7.75 | $120.00 | $930.00 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Charmaine Thomas | 7.75 | $395.00 | $3,061.25 |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Kevin Ryan | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Permanent Injunction - 05/05/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/05/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/05/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/05/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Diane Scott | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Permanent Injunction - 05/05/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Charlene Womack | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Nadia Sexton | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Permanent Injunction - 05/05/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Frank Luby | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Permanent Injunction - 05/05/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Mary Graw Leary | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Melea Weber | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Tim Ross | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / June Simon | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/05/2021 - Judicial Proceeding / Samantha Loewen | 1.00 | $250.00 | **$250.00** |

| Service | Texas Permanent Injunction - 05/05/2021 - Project Management & Planning / Samantha Loewen | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/05/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 05/05/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Oliver Ponce | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Lisa Taylor | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Eileen Crummy | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Kevin Ryan | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 3.50 | $250.00 | **$875.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Nadia Sexton | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Charlene Womack | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |

| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Diane Scott | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Mary Graw Leary | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 05/06/2021 - Project Management & Planning / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Melea Weber | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Judicial Proceeding / Tim Ross | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Project Management & Planning / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.75 | $325.00 | **$893.75** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/06/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $250.00 | **$187.50** |

| Service | Texas Permanent Injunction - 05/06/2021 - Project Management & Planning / Oliver Ponce | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/06/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Oliver Ponce | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | **$87.50** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 05/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Frank Luby | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Frank Luby | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $120.00 | **$780.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 05/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mary Graw Leary | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / June Simon | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/07/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/08/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |

| Service | Texas Permanent Injunction - 05/08/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | $406.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/09/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 05/10/2021 - Project Management & Planning / Lisa Taylor | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Permanent Injunction - 05/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $120.00 | $840.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 05/10/2021 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | $296.25 |

| Service | Texas Permanent Injunction - 05/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 05/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Project Management & Planning / Samantha Loewen | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.25 | $250.00 | $312.50 |

| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.50 | $250.00 | $375.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 05/10/2021 - Project Management & Planning / Oliver Ponce | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/11/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | $43.75 |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | $296.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / Eileen Crummy | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $120.00 | **$660.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / Taran Dugal | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 4.00 | $85.00 | **$340.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / June Simon | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / Oliver Ponce | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Project Management & Planning / Oliver Ponce | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/11/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 3.25 | $120.00 | **$390.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.75 | $120.00 | **$450.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 2.25 | $395.00 | **$888.75** |

| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.50 | $325.00 | $812.50 |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/12/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 4.00 | $85.00 | **$340.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/12/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/13/21 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $120.00 | **$720.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.25 | $395.00 | **$2,468.75** |

| Service | Texas Permanent Injunction - 05/13/21 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 3.50 | $85.00 | **$297.50** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / June Simon | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | **$62.50** |

| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.75 | $250.00 | **$437.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Hannah Shaw | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/13/2021 - Report and Document Preparation / June Simon | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/13/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 05/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $120.00 | **$840.00** |
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/14/2021 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 4.00 | $85.00 | **$340.00** |
| Service | Texas Permanent Injunction - 05/14/2021 - Report and Document Preparation / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/14/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/16/2021 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/16/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/17/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |

| Service | Texas Permanent Injunction - 05/17/2021 - Project Management & Planning / Melea Weber | 5.00 | $325.00 | $1,625.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | $743.75 |
| Service | Texas Permanent Injunction - 05/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 05/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Permanent Injunction - 05/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/17/2021 - Project Management & Planning / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/17/2021 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / June Simon | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/17/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/17/2021 - Project Management & Planning / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 05/17/2021 - Project Management & Planning / Hannah Shaw | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/17/2021 - Project Management & Planning / Oliver Ponce | 0.25 | $250.00 | **$62.50** |

| Service | Texas Permanent Injunction - 05/17/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / Kevin Ryan | 1.25 | $425.00 | $531.25 |

| Service | Texas Permanent Injunction - 05/18/ - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.25 | $395.00 | **$1,283.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/18/ - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mary Graw Leary | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / Oliver Ponce | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Project Management & Planning / Oliver Ponce | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/18/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/19/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | $43.75 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.25 | $120.00 | $630.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.75 | $120.00 | $210.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |

| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/19/2021 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/19/2021 - Project Management & Planning / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 05/19/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 05/19/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/20/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/20/ - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/20/2021 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/20/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/20/2021 - Project Management & Planning / Diane Scott | 0.50 | $325.00 | **$162.50** |

| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $120.00 | $750.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | $90.00 |

| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.50 | $325.00 | $812.50 |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 05/20/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / June Simon | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 05/20/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 05/21/2021 - Project Management & Planning / Lisa Taylor | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | $106.25 |

| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 05/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/21/2021 - Project Management & Planning / Megan Annitto | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 05/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $120.00 | $720.00 |

| Service | Texas Permanent Injunction - 05/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | $120.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / June Simon | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/21/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Hannah Shaw | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/21/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 05/22/2021 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/22/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/22/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | $956.25 |
| Service | Texas Permanent Injunction - 05/22/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | $637.50 |
| Service | Texas Permanent Injunction - 05/22/2021 - Project Management & Planning / Diane Scott | 2.50 | $325.00 | $812.50 |
| Service | Texas Permanent Injunction - 05/22/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 05/23/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | $956.25 |

| Service | Texas Permanent Injunction - 05/23/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 2.00 | $325.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/23/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/24/2021 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/24/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/24/2021 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/24/2021 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | **$743.75** |

| Service | Texas Permanent Injunction - 05/24/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | $98.75 |
|---------|---------|------|---------|--------|
| Service | Texas Permanent Injunction - 05/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/24/2021 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/24/2021 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/24/2021 - Project Management & Planning / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.25 | $120.00 | $270.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.75 | $120.00 | **$570.00** |
| Service | Texas Permanent Injunction - 05/24/2021 - Project Management & Planning / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/24/2021 - Project Management & Planning / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / June Simon | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Permanent Injunction - 05/24/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 05/24/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/25/2021 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 05/25/2021 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 2.50 | $395.00 | **$987.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/25/2021 - Project Management & Planning / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/25/2021 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.75 | $120.00 | $210.00 |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.25 | $120.00 | $630.00 |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.00 | $395.00 | $2,370.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 05/25/2021 - Project Management & Planning / Oliver Ponce | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / June Simon | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/25/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 05/25/2021 - Project Management & Planning / Taran Dugal | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/25/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/25/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/26/2021 - Project Management & Planning / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/26/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/26/ - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.25 | $120.00 | $630.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 05/26/2021 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |

| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/26/2021 - Project Management & Planning / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $325.00 | $812.50 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | $487.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/26/2021 - Project Management & Planning / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Permanent Injunction - 05/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Project Management & Planning / June Simon | 3.25 | $250.00 | $812.50 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/26/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $120.00 | $840.00 |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 05/27/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 05/27/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/27/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |

| Service | Texas Permanent Injunction - 05/27/2021 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 05/27/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/27/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/27/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/27/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/27/2021 - Project Management & Planning / June Simon | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/27/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/27/2021 - Administration / Nelson Ortiz | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 05/28/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 05/28/2021 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/28/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.25 | $120.00 | **$390.00** |
| Service | Texas Permanent Injunction - 05/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 05/28/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 05/28/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 05/28/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/28/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 05/28/2021 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/28/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 05/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
|---------|---|------|---------|------------|
| Service | Texas Permanent Injunction - 05/28/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/28/2021 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/28/2021 - Project Management & Planning / June Simon | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 05/28/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 05/29/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/29/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/29/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/29/2021 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/29/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/30/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/31/2021 - Project Management & Planning / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/31/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 05/31/2021 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/31/2021 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/31/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |

| Service | Texas Permanent Injunction - 05/31/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | **$487.50** |
|---|---|---|---|---|

| | **Amount Due** | **$620,385.00** |
|---|---|---|