# INVOICE



|  | From | **Texas Appleseed** |
|---|---|---|
|  |  | 1609 Shoal Creek Blvd |
|  |  | Ste 201 |
|  |  | Austin, TX 78701 |

| Invoice ID | **22** | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|
| Issue Date | 06/16/2021 |  |  |
| Due Date | 07/16/2021 (Net 30) |  |  |
| Subject | Texas Appleseed Monitoring Team; May 2021 |  |  |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (05/01/2021 - 05/31/2021) | 1,808.14 | $289.13 | **$522,785.60** |
| Product | Expenses for Texas Foster Care Monitoring (05/01/2021 - 05/31/2021) | 1.00 | $398.82 | **$398.82** |

**Amount Due**     **$523,184.42**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



**Texas**
APPLESEED

From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|---|---|
| Invoice ID | **22** | | | | |
| Issue Date | 06/16/2021 | | | | |
| Due Date | 07/16/2021 (Net 30) | | | | |
| Subject | Texas Appleseed Monitoring Team; May 2021 | | | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 05/01/2021 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 05/01/2021 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 05/01/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 05/01/2021 - Report and Document Preparation / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/01/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 05/01/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/01/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/01/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |

| Service | Texas Foster Care Monitoring - 05/01/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/01/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.25 | $425.00 | **$1,806.25** |
| Service | Texas Foster Care Monitoring - 05/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 05/02/2021 - Report and Document Preparation / Deborah Borman | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/02/2021 - Report and Document Preparation / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 05/02/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 05/02/2021 - Report and Document Preparation / Viveca Martinez | 11.00 | $325.00 | **$3,575.00** |
| Service | Texas Foster Care Monitoring - 05/02/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 11.50 | $250.00 | **$2,875.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Project Management & Planning / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Project Management & Planning / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.67 | $395.00 | **$264.65** |

| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/03/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | **$2,544.75** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.67 | $395.00 | **$264.65** |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |

| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/03/2021 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/03/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Report and Document Preparation / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 05/03/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 05/03/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.25 | $300.00 | $1,575.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Report and Document Preparation / Linda Brooke | 6.58 | $395.00 | $2,599.10 |

| Service | Texas Foster Care Monitoring - 05/04/2021 - Project Management & Planning / Linda Brooke | 1.67 | $395.00 | $659.65 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/04/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Deborah Borman | 8.50 | $250.00 | $2,125.00 |

| Service | Texas Foster Care Monitoring - 05/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 7.25 | $300.00 | **$2,175.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Cassie Davis | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Linda Brooke | 11.00 | $395.00 | **$4,345.00** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Beth Mitchell | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - Judicial Proceeding / Viveca Martinez | 11.00 | $325.00 | **$3,575.00** |
| Service | Texas Foster Care Monitoring - 05/05/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |

| Service | Texas Foster Care Monitoring - 05/05/2021 - EVE/WKND Judicial Proceeding / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Nancy Arrigona | 3.42 | $325.00 | **$1,111.50** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.25 | $300.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Cassie Davis | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Linda Brooke | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Shay Price | 3.67 | $250.00 | **$917.50** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 05/06/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 3.50 | $325.00 | $1,137.50 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Beth Mitchell | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/06/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 05/06/2021 - Judicial Proceeding / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/06/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.33 | $250.00 | $1,832.50 |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Project Management & Planning / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.75 | $395.00 | $1,876.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/07/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.17 | $325.00 | **$2,005.25** |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/07/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/09/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/09/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.83 | $250.00 | **$457.50** |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |

| Service | Texas Foster Care Monitoring - 05/10/2021 - Project Management & Planning / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.25 | $250.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | $2,863.75 |

| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | $1,056.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.08 | $250.00 | $270.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | **$2,895.35** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 05/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/11/2021 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 05/11/2021 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.91 | $300.00 | **$273.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.75 | $300.00 | **$1,725.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.81 | $300.00 | **$243.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.58 | $395.00 | **$2,599.10** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 05/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.42 | $425.00 | **$178.50** |
| Service | Texas Foster Care Monitoring - 05/12/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.75 | $395.00 | **$3,851.25** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/13/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| Service | Texas Foster Care Monitoring - 05/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 05/14/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.58 | $325.00 | **$2,463.50** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.92 | $250.00 | **$1,980.00** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/14/2021 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 05/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | $106.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/16/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Project Management & Planning / Adrian Gaspar | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.25 | $200.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |

| Service | Texas Foster Care Monitoring - 05/17/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/17/2021 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 05/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 6.83 | $250.00 | $1,707.50 |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/18/2021 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.42 | $395.00 | **$3,325.90** |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.67 | $395.00 | **$659.65** |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 05/18/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Project Management & Planning / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 05/19/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Project Management & Planning / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 13.83 | $325.00 | **$4,494.75** |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |

| Service | Texas Foster Care Monitoring - 05/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/20/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 05/20/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Project Management & Planning / Linda Brooke | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 5.83 | $250.00 | $1,457.50 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |

| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | $1,678.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/21/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/22/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 05/22/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 05/23/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 05/23/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 05/23/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/23/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/23/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.42 | $250.00 | **$1,855.00** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.58 | $395.00 | **$2,994.10** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.58 | $395.00 | **$229.10** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |

| Service | Texas Foster Care Monitoring - 05/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.58 | $250.00 | **$145.00** |
| --- | --- | --- | --- | --- |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 05/24/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $0.00 | **$0.00** |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 1.20 | $300.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Report and Document Preparation / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.00 | $250.00 | **$1,750.00** |

| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.42 | $325.00 | $2,086.50 |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/25/2021 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $0.00 | $0.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.14 | $300.00 | $342.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |

| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.42 | $395.00 | $165.90 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Project Management & Planning / Linda Brooke | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.58 | $395.00 | $2,204.10 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/26/2021 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |

| Service | Texas Foster Care Monitoring - 05/27/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/27/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.25 | $200.00 | $50.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 0.33 | $395.00 | $130.35 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.25 | $395.00 | $3,653.75 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/27/2021 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 05/27/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.42 | $325.00 | $3,061.50 |
|---------|--------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 05/27/2021 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.51 | $300.00 | $153.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | $60.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | $63.00 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.92 | $395.00 | $1,943.40 |

| Service | Texas Foster Care Monitoring - 05/28/2021 - Project Management & Planning / Linda Brooke | 1.33 | $395.00 | **$525.35** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | **$2,707.25** |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 05/28/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 05/28/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 05/29/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 05/30/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 05/31/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.70 | $300.00 | **$210.00** |

| Service | Texas Foster Care Monitoring - 05/31/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.45 | $300.00 | $135.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/31/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.35 | $300.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 05/31/2021 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 05/31/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 05/31/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 05/31/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Product | Texas Foster Care Monitoring - 05/04/2021 - Lodging / Deborah Fowler | 1.00 | $398.82 | $398.82 |

**Amount Due**   **$523,184.42**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense Report for Invoice #22

Texas Appleseed

---

**05/04/2021**                              **$398.82**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Deborah Fowler** |

05.04.21 -05.06.21 - Corpus Christi



Corina Golea <cgolea@texasappleseed.net>

## Fwd: Omni Corpus Christi Hotel Reservation Confirmation - 40043869744
2 messages

**Deborah Fowler** <dfowler@texasappleseed.net>                    Mon, Apr 12, 2021 at 3:54 PM
To: Corina Golea <cgolea@texasappleseed.net>

This is for a hearing in the foster care case and should go on the invoice to the state

Sent from my iPhone

Begin forwarded message:

> **From:** Omni Hotels & Resorts <reply@omnihotels-cte.com>
> **Date:** April 12, 2021 at 3:10:12 PM CDT
> **To:** Deborah Fowler <dfowler@texasappleseed.net>
> **Subject: Omni Corpus Christi Hotel Reservation Confirmation - 40043869744**
> **Reply-To:** reservations@omnihotels.com

View as a webpage

OMNI ❀ HOTELS & RESORTS

**Travel Advisory: COVID-19 Updated Hours & Amenities >**



## Omni Corpus Christi Hotel

📍 900 North Shoreline Boulevard
Corpus Christi TX US 78401

Driving Directions to the Hotel >

📍 Phone: 361-887-1600

5/13/2021                    Texas Appleseed Mail - Fwd: Omni Corpus Christi Hotel Reservation Confirmation - 40043869744

## Your Reservation

STATUS                                    CONFIRMATION #
**Confirmed**                             **40043869744**

> **Modify reservation >>**

Check In:                                 Check Out:

 **05/04/2021 ( after 4:00 PM )**   **05/06/2021 ( before 11:00 AM )**

## Welcome Deborah Fowler,

We are pleased to inform you that the following reservation has been confirmed but not linked to a Select Guest member account. Join now or log in to add this to your account.

Thank you for booking with Omni Hotels & Resorts. Now, as part of our *Say Goodnight to Hunger* initiative, we will make a donation to Feeding America on your behalf*. Together, we can help end hunger in America.
Omni Hotels & Resorts

reservations@omnihotels.com

## Reservation Summary

| Guest | Deborah Fowler |
| --- | --- |
| | **1609 SHOAL CREEK, STE 201** |
| | **Austin TX US 78701** |

| Occupants | **2 Adults, 0 Children** |
| --- | --- |

| Your Stay | **2 nights, 1 room(s)** |
| --- | --- |

| Room | **Premier View Room - 1 King Bed** |
| --- | --- |
| Type | **Advance Purchase Promotion** |
| | **Book your reservation in advance and receive a discount.  Full prepayment required and booking does not allow changes or modifications after confirmation.  This is a non-refundable rate.** |

**Room Rate**

Advance Purchase Promotion
2 nights                                                                     173.40 USD

Sub-total (2 nights):                                                        346.80 USD

https://mail.google.com/mail/u/0?ik=380c71b422&view=pt&search=all&permthid=thread-f%3A1696869492827816206&simpl=msg-f%3A16968694928…   2/3

| Taxes (room only): | 52.02 USD |
|---|---|

**Grand Total**                                                                    **398.82 USD**

Visa ************2434
Deposit of 398.82 is due by 04/12/2021

**Cancellation Policy:** Please be aware that this reservation cannot be canceled and that the penalty amount will be charged for no-show.

**Additional charges may apply. Please read full terms and conditions, reservation FAQs, property policies & parking information.**

**Changes to your reservation:** We understand that plans change. However, please be aware that the rate you have selected cannot be refunded, modified or cancelled after confirmation.
*$1 helps provide 10 meals on behalf of local food banks. For each completed stay at any participating Omni, regardless of how the reservation is made, Omni will donate a meal to a family in need.

If you have a question about this reservation, please contact us by phone 1-888-444-OMNI or send us an email at reservations@omnihotels.com. You can obtain more information regarding Omni Hotels from our website. We thank you for your patronage and wish you a pleasant stay at Omni Corpus Christi Hotel. Other customer requests will be confirmed at check-in.

If another party is responsible for room and/or incidental charges and will not be a registered guest, please call 1-800-843-OMNI.

©2021 Omni Hotels & Resorts 4001 Maple Avenue, Ste. 500 Dallas, TX 75219

Member of:

 Omni Hotels & Resorts

---

**Corina Golea** <cgolea@texasappleseed.net>                                    Mon, Apr 12, 2021 at 5:18 PM
To: Deborah Fowler <dfowler@texasappleseed.net>

Added to Box
Will add to Harvest

Corina Golea
*Office Manager*
Texas Appleseed
1609 Shoal Creek, Ste. 201
Austin, TX  78701
(512) 473-2800 X107
(718) 578-7399 (cell)

[Quoted text hidden]