

# INVOICE

From **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 20-11** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 07/02/2021 | | |
| Due Date | 08/02/2021 | | |
| Subject | **Texas Monitoring Team: June 2021** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/01/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/01/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 06/01/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/01/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/01/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/01/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/01/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 06/01/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/01/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/01/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |

| Service | Texas Permanent Injunction - 06/01/2021 - Project Management & Planning / Taran Dugal | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 06/01/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/01/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/01/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 06/01/2021 - Administration / Nelson Ortiz | 1.00 | $175.00 | **$175.00** |
| Service | Texas Permanent Injunction - 06/01/2021 - Project Management & Planning / Oliver Ponce | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/01/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/01/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/02/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 5.25 | $175.00 | **$918.75** |
| Service | Texas Permanent Injunction - 06/02/2021 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/02/2021 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 06/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.75 | $395.00 | **$2,666.25** |

| Service | Texas Permanent Injunction - 06/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | $98.75 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 06/02/2021 - Project Management & Planning / Eileen Crummy | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 06/02/2021 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 06/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/02/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 3.25 | $85.00 | $276.25 |
| Service | Texas Permanent Injunction - 06/02/2021 - Project Management & Planning / Samantha Loewen | 1.00 | $250.00 | $250.00 |

| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 3.50 | $250.00 | **$875.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/02/2021 - Administration / Nelson Ortiz | 0.50 | $175.00 | **$87.50** |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/02/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/03/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 3.25 | $175.00 | **$568.75** |
| Service | Texas Permanent Injunction - 06/03/2021 - Project Management & Planning / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 06/03/2021 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 06/03/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/03/2021 - Project Management & Planning / Eileen Crummy | 1.50 | $395.00 | **$592.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / June Simon | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Permanent Injunction - 06/03/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 06/04/2021 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.00 | $395.00 | $790.00 |

| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 06/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/04/2021 - Project Management & Planning / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mary Graw Leary | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/04/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 6.00 | $85.00 | $510.00 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.75 | $250.00 | $437.50 |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / June Simon | 4.00 | $250.00 | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Permanent Injunction - 06/04/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 06/05/2021 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/05/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 06/05/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/05/2021 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/05/2021 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 06/05/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 06/05/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/05/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Mary Graw Leary | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/06/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 06/06/2021 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 06/06/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/06/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/06/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 06/06/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 3.25 | $325.00 | **$1,056.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/07/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Project Management & Planning / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 06/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 06/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.50 | $120.00 | **$300.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.50 | $120.00 | **$540.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Report and Document Preparation / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 06/07/2021 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |

| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
|---------|----------|------|---------|-----------|
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 06/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/07/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/08/2021 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.75 | $395.00 | **$691.25** |

| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/08/2021 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 06/08/2021 - Project Management & Planning / Melea Weber | 3.50 | $325.00 | **$1,137.50** |

| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/08/2021 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/08/2021 - Project Management & Planning / Diane Scott | 0.25 | $395.00 | **$98.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/08/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $120.00 | $750.00 |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/08/2021 - Project Management & Planning / Taran Dugal | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 06/08/2021 - Project Management & Planning / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 06/08/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 06/08/2021 - Project Management & Planning / Oliver Ponce | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/08/2021 - Project Management & Planning / Oliver Ponce | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 06/08/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.50 | $325.00 | $812.50 |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | $592.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/09/2021 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.25 | $395.00 | **$1,283.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/09/2021 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $395.00 | **$592.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Project Management & Planning / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.75 | $120.00 | **$330.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.25 | $120.00 | **$510.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Mary Graw Leary | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/09/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/09/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 06/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 06/10/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 06/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.50 | $395.00 | **$592.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/10/2021 - Project Management & Planning / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 06/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $120.00 | **$810.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mary Graw Leary | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/10/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 06/10/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 06/11/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/11/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 06/11/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/11/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 06/11/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 06/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/11/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.00 | $120.00 | **$480.00** |
| Service | Texas Permanent Injunction - 06/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 06/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 06/11/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.25 | $395.00 | $2,468.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/11/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Permanent Injunction - 06/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/11/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/11/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/11/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Mary Graw Leary | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/11/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/11/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 06/12/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Permanent Injunction - 06/12/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/13/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 06/13/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/13/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.75 | $395.00 | $1,086.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/13/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 06/13/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/14/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 06/14/2021 - Project Management & Planning / Diane Scott | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/14/2021 - Project Management & Planning / Diane Scott | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $120.00 | $660.00 |

| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 06/14/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/14/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.25 | $325.00 | $2,031.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.75 | $395.00 | **$2,666.25** |

| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.50 | $395.00 | $592.50 |
|---------|---------|---------|---------|---------|
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.25 | $120.00 | $270.00 |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.75 | $120.00 | $570.00 |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mary Graw Leary | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 06/15/2021 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | $162.50 |

| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Project Management & Planning / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Project Management & Planning / Taran Dugal | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 06/15/2021 - Project Management & Planning / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Project Management & Planning / Oliver Ponce | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Project Management & Planning / Oliver Ponce | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/15/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | $743.75 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | $120.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $120.00 | $690.00 |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 06/16/ - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 06/16/2021 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/16/2021 - Report and Document Preparation / Nadia Sexton | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/16/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/16/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/16/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 06/16/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/16/2021 - Project Management & Planning / Oliver Ponce | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |

| Service | Texas Permanent Injunction - 06/17/ - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 06/17/2021 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/17/2021 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/17/2021 - Project Management & Planning / Lisa Taylor | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | **$2,765.00** |

| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $120.00 | $780.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/17/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 4.00 | $395.00 | $1,580.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/17/2021 - Report and Document Preparation / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 06/17/2021 - Project Management & Planning / Taran Dugal | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Project Management & Planning / Taran Dugal | 4.00 | $85.00 | $340.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 06/17/2021 - Document Review/Data Analysis/Verification Work / Oliver Ponce | 1.75 | $250.00 | $437.50 |

| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 06/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/18/2021 - Project Management & Planning / Lisa Taylor | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $120.00 | **$840.00** |
| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 06/18/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/18/2021 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/18/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 06/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 06/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.50 | $395.00 | **$987.50** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 06/18/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 06/18/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/19/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 06/19/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/19/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/19/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/19/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 2.00 | $325.00 | **$650.00** |

| Service | Texas Permanent Injunction - 06/19/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Mary Graw Leary | 1.00 | $325.00 | **$325.00** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 06/20/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/20/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/20/2021 - Report and Document Preparation / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/20/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/21/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 06/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 06/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 06/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $120.00 | **$660.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/21/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/21/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/21/2021 - Project Management & Planning / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Project Management & Planning / June Simon | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 06/21/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 06/21/2021 - Project Management & Planning / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/22/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/22/2021 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 3.00 | $120.00 | $360.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.00 | $120.00 | $480.00 |

| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Permanent Injunction - 06/22/2021 - Project Management & Planning / Taran Dugal | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 06/22/2021 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/22/2021 - Project Management & Planning / Tim Ross | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 2.00 | $85.00 | $170.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Project Management & Planning / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Project Management & Planning / June Simon | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 06/22/2021 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Project Management & Planning / Samantha Loewen | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 06/22/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | $790.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/23/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | $43.75 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 06/23/2021 - Project Management & Planning / Eileen Crummy | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 2.00 | $395.00 | $790.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/23/2021 - Project Management & Planning / Lisa Taylor | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/23/2021 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 4.50 | $120.00 | **$540.00** |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.50 | $120.00 | **$300.00** |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 06/23/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 3.75 | $85.00 | **$318.75** |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/23/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/23/2021 - Project Management & Planning / Oliver Ponce | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 06/24/2021 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/24/2021 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |

| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | $197.50 |
|---------|---|------|---------|---------|
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $120.00 | $660.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | $2,765.00 |

| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/24/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 06/24/2021 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/24/2021 - Project Management & Planning / Oliver Ponce | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 06/25/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 06/25/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | **$87.50** |
| Service | Texas Permanent Injunction - 06/25/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 06/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/25/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/25/2021 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/25/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $120.00 | **$840.00** |
| Service | Texas Permanent Injunction - 06/25/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |

| Service | Texas Permanent Injunction - 06/25/2021 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/25/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/25/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/25/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/25/2021 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/25/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 06/25/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/25/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 06/25/2021 - Project Management & Planning / Oliver Ponce | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 06/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 06/26/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 06/26/2021 - Document Review/Data Analysis/Verification Work / Mary Graw Leary | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 06/26/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 06/26/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/26/2021 - Project Management & Planning / Diane Scott | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 06/26/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.75 | $425.00 | $1,593.75 |
| Service | Texas Permanent Injunction - 06/27/2021 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 06/27/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 06/27/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/27/2021 - Project Management & Planning / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/27/2021 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 06/27/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Travel Permanent Injunction - 06/28/2021 - Travel / Kevin Ryan | 4.75 | $212.50 | $1,009.38 |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | $1,185.00 |

| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/28/2021 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |

| Service | Texas Permanent Injunction - 06/28/21 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Project Management & Planning / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/28/2021 - Project Management & Planning / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.25 | $120.00 | **$630.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/28/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/28/2021 - Project Management & Planning / Oliver Ponce | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 5.00 | $85.00 | **$425.00** |
| Service | Texas Permanent Injunction - 06/28/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.25 | $395.00 | **$2,073.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.75 | $395.00 | **$2,271.25** |

| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.75 | $395.00 | $691.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.75 | $120.00 | $330.00 |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.25 | $120.00 | $510.00 |
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / Taran Dugal | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / Taran Dugal | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 5.25 | $85.00 | **$446.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / Oliver Ponce | 0.50 | $250.00 | **$125.00** |

| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / Oliver Ponce | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 06/29/2021 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 06/29/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.25 | $395.00 | **$2,073.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | **$531.25** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |

| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Travel Permanent Injunction - 06/30/2021 - Travel / Kevin Ryan | 4.00 | $212.50 | $850.00 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | $1,168.75 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 06/30/2021 - Project Management & Planning / Eileen Crummy | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 2.25 | $120.00 | $270.00 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.50 | $120.00 | $540.00 |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | $592.50 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 06/30/2021 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Taran Dugal | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 06/30/2021 - Project Management & Planning / June Simon | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.75 | $250.00 | $187.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 06/30/2021 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 06/30/2021 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 06/30/2021 - Project Management & Planning / Oliver Ponce | 1.75 | $250.00 | **$437.50** |
| Expense | Texas Travel Permanent Injunction - 06/28/2021 - Travel: Airfare / Kevin Ryan | 1.00 | $225.00 | **$225.00** |
| Expense | Texas Travel Permanent Injunction - 06/30/2021 - Travel: Mileage / Kevin Ryan | 1.00 | $42.28 | **$42.28** |

**Amount Due**  **$624,247.91**