

# INVOICE

From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **23** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 07/13/2021 | | |
| Due Date | 08/12/2021 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; June 2021 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (06/01/2021 - 06/30/2021) | 80.58 | $161.52 | **$13,015.57** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Meals / Linda Brooke | 1.00 | $108.17 | **$108.17** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Mileage / Linda Brooke | 88.00 | $0.56 | **$49.28** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Mileage / Linda Brooke | 76.00 | $0.56 | **$42.56** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Meals / Linda Brooke | 1.00 | $127.87 | **$127.87** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/30/2021 - Mileage / Linda Brooke | 276.00 | $0.56 | **$154.56** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/30/2021 - Lodging / Linda Brooke | 1.00 | $157.69 | **$157.69** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/30/2021 - Lodging / Shay Price | 1.00 | $157.69 | **$157.69** |
| Service | Texas Foster Care Monitoring (06/01/2021 - 06/30/2021) | 1,174.71 | $304.35 | **$357,526.15** |

**Amount Due** $371,339.54

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From  **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | |
|---|---|---|
| Invoice ID | **23** | Invoice For  **Texas DFPS/HHSC** |
| Issue Date | 07/13/2021 | |
| Due Date | 08/12/2021 (Net 30) | |
| Subject | Texas Appleseed Monitoring Team; June 2021 | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Cassie Davis | 2.00 | $100.00 | **$200.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Victoria Foster | 2.90 | $162.50 | **$471.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Victoria Foster | 0.75 | $162.50 | **$121.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Victoria Foster | 0.75 | $162.50 | **$121.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Shay Price | 2.17 | $125.00 | **$271.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Beth Mitchell | 1.25 | $197.50 | **$246.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Mahiri Moody | 1.75 | $125.00 | **$218.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Deborah Fowler | 2.00 | $212.50 | **$425.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Linda Brooke | 2.25 | $197.50 | **$444.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Veronica Lockett-Villalpando | 2.17 | $125.00 | **$271.25** |

| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Veronica Lockett-Villalpando | 2.75 | $125.00 | **$343.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Travel / Adrian Gaspar | 1.25 | $100.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Cassie Davis | 3.50 | $100.00 | **$350.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Shay Price | 3.50 | $125.00 | **$437.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Beth Mitchell | 3.50 | $197.50 | **$691.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Victoria Foster | 0.75 | $162.50 | **$121.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Victoria Foster | 1.25 | $162.50 | **$203.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Mahiri Moody | 1.25 | $125.00 | **$156.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Deborah Fowler | 3.50 | $212.50 | **$743.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Linda Brooke | 2.42 | $197.50 | **$477.95** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Clarice Rogers | 3.00 | $162.50 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Veronica Lockett-Villalpando | 0.67 | $125.00 | **$83.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Veronica Lockett-Villalpando | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Veronica Lockett-Villalpando | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Veronica Lockett-Villalpando | 0.75 | $125.00 | **$93.75** |

| Service | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Travel / Adrian Gaspar | 3.17 | $100.00 | **$317.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 06/24/2021 - Travel / Victoria Foster | 3.50 | $162.50 | **$568.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/24/2021 - Travel / Victoria Foster | 1.50 | $162.50 | **$243.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/24/2021 - Travel / Mahiri Moody | 0.33 | $125.00 | **$41.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/24/2021 - Travel / Linda Brooke | 0.75 | $197.50 | **$148.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/24/2021 - Travel / Veronica Lockett-Villalpando | 1.50 | $125.00 | **$187.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/24/2021 - Travel / Veronica Lockett-Villalpando | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/28/2021 - Travel / Deborah Fowler | 8.00 | $212.50 | **$1,700.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/28/2021 - EVE/WKND Travel / Deborah Fowler | 4.00 | $212.50 | **$850.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/30/2021 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/30/2021 - Travel / Linda Brooke | 4.50 | $197.50 | **$888.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/30/2021 - Travel / Shay Price | 3.25 | $125.00 | **$406.25** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Meals / Linda Brooke | 1.00 | $108.17 | **$108.17** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/22/2021 - Mileage / Linda Brooke | 88.00 | $0.56 | **$49.28** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Mileage / Linda Brooke | 76.00 | $0.56 | **$42.56** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/23/2021 - Meals / Linda Brooke | 1.00 | $127.87 | **$127.87** |
| Product | Texas Foster Care Court Monitoring - Travel - 06/30/2021 - Mileage / Linda Brooke | 276.00 | $0.56 | **$154.56** |

| Product | Texas Foster Care Court Monitoring - Travel - 06/30/2021 - Lodging / Linda Brooke | 1.00 | $157.69 | **$157.69** |
|---|---|---|---|---|
| Product | Texas Foster Care Court Monitoring - Travel - 06/30/2021 - Lodging / Shay Price | 1.00 | $157.69 | **$157.69** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.44 | $300.00 | **$132.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.63 | $300.00 | **$189.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.67 | $325.00 | **$2,492.75** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Project Management & Planning / Linda Brooke | 1.08 | $395.00 | **$426.60** |
| Service | Texas Foster Care Monitoring - 06/01/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.94 | $300.00 | **$282.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.82 | $300.00 | **$246.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/02/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Project Management & Planning / Linda Brooke | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 06/02/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 06/03/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.61 | $300.00 | **$183.00** |
| Service | Texas Foster Care Monitoring - 06/03/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.27 | $300.00 | **$81.00** |
| Service | Texas Foster Care Monitoring - 06/03/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.17 | $300.00 | **$51.00** |
| Service | Texas Foster Care Monitoring - 06/03/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.96 | $300.00 | **$288.00** |
| Service | Texas Foster Care Monitoring - 06/03/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 06/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.03 | $300.00 | **$9.00** |

| Service | Texas Foster Care Monitoring - 06/03/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/03/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.33 | $325.00 | $2,057.25 |
| Service | Texas Foster Care Monitoring - 06/03/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 06/03/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 06/03/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.67 | $395.00 | $1,844.65 |
| Service | Texas Foster Care Monitoring - 06/04/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 06/04/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 06/04/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 06/04/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.25 | $395.00 | $98.75 |
| Service | Texas Foster Care Monitoring - 06/04/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 06/05/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | $3,187.50 |
| Service | Texas Foster Care Monitoring - 06/06/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | $2,337.50 |
| Service | Texas Foster Care Monitoring - 06/07/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.67 | $325.00 | $2,817.75 |
| Service | Texas Foster Care Monitoring - 06/07/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.25 | $395.00 | $98.75 |
| Service | Texas Foster Care Monitoring - 06/07/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |

| Service | Texas Foster Care Monitoring - 06/07/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/07/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 06/08/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 06/08/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.08 | $300.00 | $24.00 |
| Service | Texas Foster Care Monitoring - 06/08/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.75 | $425.00 | $2,443.75 |
| Service | Texas Foster Care Monitoring - 06/08/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 06/08/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 06/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 06/09/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.68 | $300.00 | $204.00 |
| Service | Texas Foster Care Monitoring - 06/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.49 | $300.00 | $147.00 |
| Service | Texas Foster Care Monitoring - 06/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.07 | $300.00 | $321.00 |
| Service | Texas Foster Care Monitoring - 06/09/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.15 | $300.00 | $45.00 |
| Service | Texas Foster Care Monitoring - 06/09/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 06/09/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 06/09/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |

| Service | Texas Foster Care Monitoring - 06/09/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.75 | $325.00 | $1,868.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/09/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 06/10/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | $2,544.75 |
| Service | Texas Foster Care Monitoring - 06/10/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 06/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.17 | $300.00 | $51.00 |
| Service | Texas Foster Care Monitoring - 06/11/2021 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 06/11/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 06/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 06/11/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 06/11/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 06/12/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 06/13/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 06/13/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 06/13/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 06/14/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.05 | $300.00 | $15.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/14/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 06/14/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 06/14/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 06/14/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 06/15/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.54 | $300.00 | $162.00 |
| Service | Texas Foster Care Monitoring - 06/15/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 06/15/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 06/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 06/15/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | $1,000.00 |

| Service | Texas Foster Care Monitoring - 06/16/2021 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/16/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.83 | $325.00 | **$2,869.75** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.25 | $395.00 | **$493.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Project Management & Planning / Linda Brooke | 2.33 | $395.00 | $920.35 |
| Service | Texas Foster Care Monitoring - 06/16/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |

| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.42 | $395.00 | $2,535.90 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Project Management & Planning / Linda Brooke | 0.42 | $395.00 | $165.90 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/17/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |

| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Project Management & Planning / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 06/18/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 06/19/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.50 | $425.00 | $2,337.50 |
| Service | Texas Foster Care Monitoring - 06/20/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 06/20/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Project Management & Planning / Adrian Gaspar | 2.32 | $200.00 | $464.00 |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | $1,000.00 |

| Service | Texas Foster Care Monitoring - 06/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 2.00 | $325.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Project Management & Planning / Cassie Davis | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.67 | $250.00 | **$1,667.50** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 06/21/2021 - Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | $850.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/21/2021 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | $2,895.35 |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Report and Document Preparation / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/21/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.18 | $200.00 | $636.00 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 5.50 | $250.00 | $1,375.00 |

| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 06/22/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.75 | $200.00 | $350.00 |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |

| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.90 | $325.00 | **$942.50** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.92 | $395.00 | **$2,338.40** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.83 | $250.00 | **$707.50** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 06/23/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 06/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 4.50 | $250.00 | $1,125.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/24/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.33 | $250.00 | $332.50 |

| Service | Texas Foster Care Monitoring - 06/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Project Management & Planning / Linda Brooke | 2.33 | $395.00 | **$920.35** |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Project Management & Planning / Adrian Gaspar | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Project Management & Planning / Adrian Gaspar | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Project Management & Planning / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 06/24/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.52 | $325.00 | **$494.00** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.17 | $395.00 | **$2,042.15** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 06/25/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 06/26/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.67 | $425.00 | **$284.75** |
| Service | Texas Foster Care Monitoring - 06/26/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 06/26/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.50 | $425.00 | **$2,762.50** |

| Service | Texas Foster Care Monitoring - 06/27/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/27/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.42 | $325.00 | $2,411.50 |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |

| Service | Texas Foster Care Monitoring - 06/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 06/28/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.08 | $395.00 | **$3,191.60** |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Project Management & Planning / Linda Brooke | 2.08 | $395.00 | **$821.60** |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/28/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 0.63 | $200.00 | **$126.00** |

| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 0.87 | $200.00 | **$174.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.17 | $300.00 | **$351.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Judicial Proceeding / Beth Mitchell | 0.67 | $395.00 | **$264.65** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |

| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.42 | $395.00 | **$560.90** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.67 | $395.00 | **$3,424.65** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Project Management & Planning / Linda Brooke | 1.58 | $395.00 | **$624.10** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.33 | $250.00 | **$1,832.50** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Judicial Proceeding / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 06/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.54 | $300.00 | **$462.00** |

| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/30/2021 - Project Management & Planning / Monica Benedict | 3.50 | $300.00 | $1,050.00 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | $204.00 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | $129.00 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | $3,061.25 |

| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 06/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

**Amount Due**    **$371,339.54**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense Report for Invoice #23

Texas Appleseed

---

**06/22/2021**                    **$108.17**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Meal for 4 monitors



**06/22/2021**                                **$49.28**

---

Client     **Texas DFPS/HHSC**
Project    **Texas Foster Care Court Monitoring -**
           **Travel**
Category   **Mileage**
Person     **Linda Brooke**

Travel (3 monitors) to and from Conroe CPS office
[88.0 miles]


**06/23/2021**                                **$42.56**

---

Client     **Texas DFPS/HHSC**
Project    **Texas Foster Care Court Monitoring -**
           **Travel**
Category   **Mileage**
Person     **Linda Brooke**

travel to Houston point of entry, Houston Strong,
Pearland CPS, Return [76.0 miles]


**06/23/2021**                                **$127.87**

---

Client     **Texas DFPS/HHSC**
Project    **Texas Foster Care Court Monitoring -**
           **Travel**
Category   **Meals**
Person     **Linda Brooke**

Meal for 4 monitors



Lupe Tortilla
281-888-8200
2728 Smith Ranch Road
Pearland, Texas 77584
832-772-6301

Server: Austin          DOB: 06/23/2021
05:34 PM                     06/23/2021
Table 26/1                      1/10033

            SALE

Visa                          5242911

Card Entry Method:  S

Approval: 06115G

        Amount:      $ 107.87

        + Tip: _____ 20 00

        = Total: _____ 127.87

DL or CVV/CID_____

        I agree to pay the above
        total amount according to the
        card issuer agreement.

        _____

GRACIAS!

        Customer Copy

---

Lupe Tortilla
281-888-8200
2728 Smith Ranch Road
Pearland, Texas 77584
832-772-6301

Server: Austin              06/23/2021
Table 26/1                     5:33 PM
Guests: 4                        10033

CRAB & AVO ENCHILADAS            18.95
SHRIMP\nTACOS                    16.95
1/2 LB FAJITAS                   29.95
     BEEF
     FAJ SOUR CREAM
1/2 LB FAJITAS                   24.95
     1/2 MIX BEEF AND CHICKEN
     FAJ SOUR CREAM
ICED TEA                          2.95
ICED TEA                          2.95
SOFT DRINK                        2.95
WATER                             0.00

Subtotal                         99.65
Tax                               8.22

Total                           107.87

Balance Due        107.87

Join us for TEXAS-MEX Brunch!
        Sat-Sun 9-2pm
www.lupetortilla.com/comments
        15% Tip = 14.95
        20% Tip = 19.93
        25% Tip = 24.91

---

**06/30/2021**                                    **$154.56**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Travel to CPS Stemmons Fwy; Buckner; hotel [276.0 miles]


**06/30/2021**                                    **$157.69**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Hotel for Dallas monitoring



**DALLAS MARKET CENTER SUITES**  **GUEST FOLIO**

| 919 | BROOKE/LINDA/MS | 136.00 | 07/01/21 | 09:02 | 31449 |
|---|---|---|---|---|---|
| ROOM | NAME | RATE | DEPART | TIME | ACCT# |
| NKDS | 1304 VASSAR ST | | 06/30/21 | 22:30 | |
| TYPE | HOUSTON TX 770066030 | | ARRIVE | TIME | |
| 60 | | | | | |
| ROOM CLERK | ADDRESS | | VSXXXXXXXXXXXX0807 PAYMENT | | MBV#: XXXXX9271 |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|
| 06/30 | ROOM 919, 1 | 136.00 | | |
| 06/30 | STATE TX 919, 1 | 8.16 | | |
| 06/30 | CITY TAX 919, 1 | 9.52 | | |
| 06/30 | TPID FEE 919, 1 | 2.91 | | |
| 06/30 | SCR FEE 919, 1 | 1.10 | | |
| 07/01 | CCARD-VS | | 157.69 | |
| | PAYMENT RECEIVED BY VISA XXXXXXXXXXXX0807 | | | .00 |

**See our "Privacy & Cookie Statement" on Marriott.com**

**Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy Account Statement for updated activity. See members.marriott.com for new Marriott Bonvoy benefits.**



DALLAS MARKET CENTER SUITES
2493 N. STEMMONS FWY
DALLAS TX 75207

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

**06/30/2021**                              **$157.69**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shay Price** |

CWOP Visit hotel stay



**DALLAS MARKET CENTER SUITES**                                                    **GUEST FOLIO**

| 917 | BROOKE/LINDA/MS | | 136.00 | 07/01/21 | 09:02 | 31450 |
| ROOM | NAME | | RATE | DEPART | TIME | ACCT# |
| NKDS | PRICE/CHRISTA | | | 06/30/21 | 22:32 | |
| TYPE | | | | ARRIVE | TIME | |
| 60 | | | | | | |
| ROOM | | | VSXXXXXXXXXX | | | MBV#:   XXXXX9271 |
| CLERK | ADDRESS | | PAYMENT | | | |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|------|------------|---|---------|---------|--------------|
| 06/30 | ROOM | 917, 1 | 136.00 | | |
| 06/30 | STATE TX | 917, 1 | 8.16 | | |
| 06/30 | CITY TAX | 917, 1 | 9.52 | | |
| 06/30 | TPID FEE | 917, 1 | 2.91 | | |
| 06/30 | SCR FEE | 917, 1 | 1.10 | | |
| 07/01 | CCARD-VS | | | 157.69 | |
| | PAYMENT RECEIVED BY  VISA | XXXXXXXXXXXX0807 | | | .00 |

**See our "Privacy & Cookie Statement" on Marriott.com**

**Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy Account Statement for updated activity. See members.marriott.com for new Marriott Bonvoy benefits.**



DALLAS MARKET CENTER SUITES
2493 N. STEMMONS FWY
DALLAS TX  75207

**Treat yourself to the comfort of Marriott Hotels in your home. Visit ShopMarriott.com.**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X