# INVOICE



From    **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701



| | | | |
|---|---|---|---|
| Invoice ID | **25** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/21/2021 | | |
| Due Date | 10/21/2021 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2021 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (08/01/2021 - 08/31/2021) | 2,558.93 | $291.35 | **$745,550.00** |

**Amount Due**    **$745,550.00**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**

1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **25** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/21/2021 | | |
| Due Date | 10/21/2021 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2021 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/01/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.82 | $300.00 | **$246.00** |
| Service | Texas Foster Care Monitoring - 08/01/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 08/01/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/01/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/01/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 08/01/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 08/01/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |

| Service | Texas Foster Care Monitoring - 08/02/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.79 | $300.00 | **$237.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Project Management & Planning / Monica Benedict | 1.75 | $300.00 | **$525.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.31 | $300.00 | **$93.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.82 | $300.00 | **$246.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.88 | $300.00 | **$264.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Monica Santiago | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 08/02/2021 - Project Management & Planning / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Report and Document Preparation / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/02/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 08/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.04 | $300.00 | **$612.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.54 | $300.00 | **$162.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.08 | $325.00 | **$1,001.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | **$63.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.67 | $325.00 | **$1,192.75** |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |

| Service | Texas Foster Care Monitoring - 08/03/2021 - Report and Document Preparation / Linda Brooke | 7.67 | $395.00 | $3,029.65 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Project Management & Planning / Linda Brooke | 1.42 | $395.00 | $560.90 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.25 | $200.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Report and Document Preparation / Adrian Gaspar | 5.75 | $200.00 | $1,150.00 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 08/03/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.38 | $300.00 | $414.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.01 | $300.00 | $303.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.87 | $300.00 | $561.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Report and Document Preparation / Linda Brooke | 9.33 | $395.00 | $3,685.35 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Report and Document Preparation / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/04/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.33 | $395.00 | **$1,710.35** |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/04/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/04/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | **$78.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.90 | $300.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.29 | $300.00 | **$687.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.52 | $300.00 | **$456.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.14 | $300.00 | **$42.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Report and Document Preparation / Linda Brooke | 10.00 | $395.00 | **$3,950.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Report and Document Preparation / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.67 | $395.00 | **$1,449.65** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |

| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/05/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.76 | $300.00 | **$228.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.82 | $300.00 | **$246.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Report and Document Preparation / Linda Brooke | 6.17 | $395.00 | **$2,437.15** |

| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/06/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/06/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/07/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | **$141.00** |
| Service | Texas Foster Care Monitoring - 08/07/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/07/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 08/07/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | **$3,187.50** |
| Service | Texas Foster Care Monitoring - 08/08/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.49 | $300.00 | **$147.00** |
| Service | Texas Foster Care Monitoring - 08/08/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.14 | $300.00 | **$342.00** |
| Service | Texas Foster Care Monitoring - 08/08/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.43 | $300.00 | **$429.00** |
| Service | Texas Foster Care Monitoring - 08/08/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 08/08/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | $249.00 |
|---------|---------------------------------------------------------------------------------------------------------------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/08/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 08/08/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.09 | $300.00 | $27.00 |
| Service | Texas Foster Care Monitoring - 08/08/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | $3,187.50 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 14.00 | $250.00 | $3,500.00 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | $1,812.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/09/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Report and Document Preparation / Viveca Martinez | 11.00 | $325.00 | **$3,575.00** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Report and Document Preparation / Linda Brooke | 10.08 | $395.00 | **$3,981.60** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Gutierrez | 1.67 | $250.00 | **$417.50** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Gutierrez | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Report and Document Preparation / Shay Price | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 08/09/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/09/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 9.00 | $300.00 | **$2,700.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.82 | $300.00 | **$246.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.93 | $300.00 | **$279.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Report and Document Preparation / Linda Brooke | 11.42 | $395.00 | **$4,510.90** |

| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Nancy Gutierrez | 1.67 | $250.00 | **$417.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Report and Document Preparation / Shay Price | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/10/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.40 | $300.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.94 | $300.00 | **$282.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/11/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Monica Santiago | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.70 | $300.00 | **$510.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 14.00 | $250.00 | **$3,500.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Report and Document Preparation / Viveca Martinez | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Report and Document Preparation / Linda Brooke | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Document Review/Data Analysis/Verification Work / Nancy Gutierrez | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.25 | $325.00 | **$2,681.25** |

| Service | Texas Foster Care Monitoring - 08/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 5.58 | $395.00 | $2,204.10 |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Report and Document Preparation / Shay Price | 8.50 | $250.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/11/2021 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.45 | $300.00 | $135.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.70 | $300.00 | $210.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.53 | $300.00 | $159.00 |

| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.00 | $250.00 | $2,500.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.42 | $325.00 | $3,061.50 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Report and Document Preparation / Linda Brooke | 10.17 | $395.00 | $4,017.15 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 10.00 | $325.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Gutierrez | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Nancy Gutierrez | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |

| Service | Texas Foster Care Monitoring - 08/12/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 2.42 | $395.00 | **$955.90** |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Report and Document Preparation / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/12/2021 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.81 | $300.00 | **$243.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Project Management & Planning / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.93 | $300.00 | **$279.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.48 | $300.00 | **$144.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.50 | $250.00 | **$875.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/13/2021 - Report and Document Preparation / Linda Brooke | 8.83 | $395.00 | **$3,487.85** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Report and Document Preparation / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/13/2021 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/14/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.73 | $300.00 | **$219.00** |
| Service | Texas Foster Care Monitoring - 08/14/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 08/14/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/14/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 08/14/2021 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 08/14/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
|---------|----------------------------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 08/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 08/14/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/14/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Foster Care Monitoring - 08/14/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 08/15/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.49 | $300.00 | **$147.00** |
| Service | Texas Foster Care Monitoring - 08/15/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/15/2021 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/15/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/15/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.17 | $395.00 | **$2,042.15** |
| Service | Texas Foster Care Monitoring - 08/15/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 08/15/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.99 | $300.00 | **$297.00** |

| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.92 | $325.00 | $2,899.00 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Report and Document Preparation / Linda Brooke | 10.42 | $395.00 | $4,115.90 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Report and Document Preparation / Viveca Martinez | 10.50 | $325.00 | $3,412.50 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Report and Document Preparation / Shay Price | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Report and Document Preparation / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | $1,080.00 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/16/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |

| Service | Texas Foster Care Monitoring - 08/16/2021 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/16/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Report and Document Preparation / Linda Brooke | 10.50 | $395.00 | **$4,147.50** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Report and Document Preparation / Viveca Martinez | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Report and Document Preparation / Shay Price | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | **$1,080.00** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 08/17/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/17/2021 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 08/17/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.79 | $300.00 | **$237.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Report and Document Preparation / Linda Brooke | 9.92 | $395.00 | **$3,918.40** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.45 | $325.00 | **$146.25** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Report and Document Preparation / Viveca Martinez | 13.00 | $325.00 | **$4,225.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Report and Document Preparation / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | **$1,080.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Project Management & Planning / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 08/18/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 0.72 | $325.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Report and Document Preparation / Viveca Martinez | 13.50 | $325.00 | **$4,387.50** |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Report and Document Preparation / Shay Price | 9.25 | $250.00 | **$2,312.50** |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 08/19/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | $1,080.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/19/2021 - Report and Document Preparation / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Gutierrez | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Document Review/Data Analysis/Verification Work / Nancy Gutierrez | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 08/19/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | $1,250.00 |

| Service | Texas Foster Care Monitoring - 08/20/2021 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/20/2021 - Report and Document Preparation / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | **$1,080.00** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Report and Document Preparation / Linda Brooke | 9.17 | $395.00 | **$3,622.15** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 08/20/2021 - Document Review/Data Analysis/Verification Work / Nancy Gutierrez | 3.33 | $250.00 | **$832.50** |

| Service | Texas Foster Care Monitoring - 08/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|------|------|---------|----------|
| Service | Texas Foster Care Monitoring - 08/20/2021 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/21/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/21/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 9.00 | $425.00 | **$3,825.00** |
| Service | Texas Foster Care Monitoring - 08/21/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 08/21/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/22/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/22/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | **$3,187.50** |
| Service | Texas Foster Care Monitoring - 08/22/2021 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/22/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/22/2021 - Report and Document Preparation / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | **$1,250.00** |

| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.08 | $325.00 | $1,001.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/23/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Project Management & Planning / Adrian Gaspar | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Report and Document Preparation / Adrian Gaspar | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | $2,544.75 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Report and Document Preparation / Viveca Martinez | 10.00 | $325.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 0.37 | $325.00 | $120.25 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Report and Document Preparation / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Report and Document Preparation / Linda Brooke | 9.17 | $395.00 | $3,622.15 |

| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.42 | $395.00 | **$165.90** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Document Review/Data Analysis/Verification Work / Nancy Gutierrez | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Gutierrez | 0.35 | $250.00 | **$87.50** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 08/23/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.98 | $300.00 | **$294.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.17 | $300.00 | **$51.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Report and Document Preparation / Viveca Martinez | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Report and Document Preparation / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Report and Document Preparation / Linda Brooke | 9.58 | $395.00 | **$3,784.10** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/24/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| Service | Texas Foster Care Monitoring - 08/25/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/25/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Report and Document Preparation / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Report and Document Preparation / Linda Brooke | 9.67 | $395.00 | **$3,819.65** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Document Review/Data Analysis/Verification Work / Nancy Gutierrez | 7.30 | $250.00 | **$1,825.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/25/2021 - Report and Document Preparation / Deborah Fowler | 2.67 | $425.00 | **$1,134.75** |

| Service | Texas Foster Care Monitoring - 08/25/2021 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/25/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Report and Document Preparation / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Report and Document Preparation / Linda Brooke | 9.67 | $395.00 | **$3,819.65** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.33 | $325.00 | **$3,357.25** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Report and Document Preparation / Viveca Martinez | 9.50 | $325.00 | **$3,087.50** |

| Service | Texas Foster Care Monitoring - 08/26/2021 - Report and Document Preparation / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| --- | --- | --- | --- | --- |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Report and Document Preparation / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/26/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.25 | $425.00 | **$956.25** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Report and Document Preparation / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Report and Document Preparation / Linda Brooke | 9.92 | $395.00 | **$3,918.40** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.42 | $325.00 | **$3,386.50** |

| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Report and Document Preparation / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 08/27/2021 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 08/28/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/28/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 08/28/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/28/2021 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/28/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 08/29/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | **$81.00** |
| Service | Texas Foster Care Monitoring - 08/29/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/29/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/29/2021 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 08/29/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | **$3,187.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Report and Document Preparation / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 7.00 | $250.00 | **$1,750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Report and Document Preparation / Viveca Martinez | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Report and Document Preparation / Linda Brooke | 9.75 | $395.00 | **$3,851.25** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 08/30/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.75 | $250.00 | **$437.50** |

| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.25 | $250.00 | $1,562.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/31/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.83 | $325.00 | $1,244.75 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 3.80 | $325.00 | $1,235.00 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Report and Document Preparation / Viveca Martinez | 11.00 | $325.00 | $3,575.00 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Report and Document Preparation / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Report and Document Preparation / Linda Brooke | 11.08 | $395.00 | $4,376.60 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |

| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 9.00 | $250.00 | $2,250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/31/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.75 | $250.00 | $937.50 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 08/31/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |

**Amount Due**      **$745,550.00**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.