# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **26** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 10/05/2021 | | |
| Due Date | 11/04/2021 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; September 2021 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (09/01/2021 - 09/30/2021) | 2,057.91 | $279.59 | **$575,379.75** |

**Amount Due**  **$575,379.75**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**

1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **26** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 10/05/2021 | | |
| Due Date | 11/04/2021 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; September 2021 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.25 | $250.00 | **$562.50** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.33 | $250.00 | **$832.50** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 8.50 | $250.00 | **$2,125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.67 | $325.00 | **$3,467.75** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Report and Document Preparation / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Report and Document Preparation / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Report and Document Preparation / Viveca Martinez | 11.00 | $325.00 | **$3,575.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |

| Service | Texas Foster Care Monitoring - 09/01/2021 - Report and Document Preparation / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 09/01/2021 - Report and Document Preparation / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Report and Document Preparation / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.67 | $250.00 | **$1,417.50** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Report and Document Preparation / Linda Brooke | 14.33 | $395.00 | **$5,660.35** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Report and Document Preparation / Shay Price | 9.50 | $250.00 | **$2,375.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Report and Document Preparation / Viveca Martinez | 12.50 | $325.00 | **$4,062.50** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.42 | $325.00 | **$1,761.50** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Report and Document Preparation / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Report and Document Preparation / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/03/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Report and Document Preparation / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Report and Document Preparation / Shay Price | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 09/03/2021 - Report and Document Preparation / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 09/04/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.42 | $325.00 | **$1,761.50** |
| Service | Texas Foster Care Monitoring - 09/04/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/04/2021 - Report and Document Preparation / Linda Brooke | 1.75 | $395.00 | **$691.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/04/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/04/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 09/05/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/05/2021 - Report and Document Preparation / Linda Brooke | 3.58 | $395.00 | **$1,414.10** |
| Service | Texas Foster Care Monitoring - 09/05/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/05/2021 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 09/05/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 09/05/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 09/06/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/06/2021 - Report and Document Preparation / Linda Brooke | 10.08 | $395.00 | **$3,981.60** |
| Service | Texas Foster Care Monitoring - 09/06/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/06/2021 - Report and Document Preparation / Viveca Martinez | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 09/06/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/06/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | **$3,187.50** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.07 | $250.00 | **$17.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/07/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Report and Document Preparation / Linda Brooke | 11.00 | $395.00 | **$4,345.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Report and Document Preparation / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/07/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.75 | $200.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | **$542.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.17 | $325.00 | **$705.25** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.40 | $250.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.82 | $250.00 | **$205.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.43 | $250.00 | **$107.50** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Report and Document Preparation / Linda Brooke | 9.42 | $395.00 | **$3,720.90** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 09/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.17 | $395.00 | **$857.15** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/08/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.53 | $325.00 | **$822.25** |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 1.33 | $250.00 | **$332.50** |

| Service | Texas Foster Care Monitoring - 09/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.50 | $250.00 | $125.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.15 | $250.00 | $37.50 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.18 | $250.00 | $45.00 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Report and Document Preparation / Linda Brooke | 9.33 | $395.00 | $3,685.35 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.42 | $325.00 | $2,736.50 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 09/09/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |

| Service | Texas Foster Care Monitoring - 09/09/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 09/10/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Report and Document Preparation / Linda Brooke | 10.17 | $395.00 | **$4,017.15** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Report and Document Preparation / Viveca Martinez | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/10/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 09/11/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.30 | $250.00 | $325.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/11/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.42 | $325.00 | $1,111.50 |
| Service | Texas Foster Care Monitoring - 09/11/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 9.00 | $425.00 | $3,825.00 |
| Service | Texas Foster Care Monitoring - 09/12/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/12/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/12/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/12/2021 - Report and Document Preparation / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 09/12/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.67 | $325.00 | $2,817.75 |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.00 | $250.00 | **$1,750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 09/13/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Mahiri Moody | 3.48 | $250.00 | **$870.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.88 | $325.00 | **$286.00** |

| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Monica Benedict | 3.00 | $300.00 | **$900.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Catherine Morris | 3.05 | $250.00 | **$762.50** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Cassie Davis | 3.05 | $200.00 | **$610.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.75 | $250.00 | **$687.50** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Nancy Arrigona | 3.03 | $325.00 | **$984.75** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Veronica Lockett-Villalpando | 3.58 | $250.00 | **$895.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.12 | $325.00 | **$1,014.00** |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Monica Santiago | 2.33 | $325.00 | **$757.25** |

| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 5.00 | $200.00 | $1,000.00 |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Beth Mitchell | 3.33 | $395.00 | $1,315.35 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.38 | $325.00 | $1,748.50 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 3.42 | $325.00 | $1,111.50 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Deborah Fowler | 3.25 | $425.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.33 | $425.00 | $140.25 |
| Service | Texas Foster Care Monitoring - 09/14/2021 - Judicial Proceeding / Adrian Gaspar | 2.60 | $200.00 | $520.00 |

| Service | Texas Foster Care Monitoring - 09/14/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.40 | $200.00 | $1,080.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.12 | $325.00 | $364.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 0.55 | $250.00 | $137.50 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |

| Service | Texas Foster Care Monitoring - 09/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.17 | $325.00 | **$705.25** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Project Management & Planning / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 09/15/2021 - Judicial Proceeding / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.58 | $250.00 | **$1,895.00** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.92 | $325.00 | **$1,274.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Project Management & Planning / Linda Brooke | 4.17 | $395.00 | **$1,647.15** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 09/16/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.88 | $325.00 | **$936.00** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |

| Service | Texas Foster Care Monitoring - 09/17/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/17/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.33 | $325.00 | **$2,382.25** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.17 | $250.00 | **$1,792.50** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.42 | $325.00 | **$786.50** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/17/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.42 | $325.00 | **$2,411.50** |
| Service | Texas Foster Care Monitoring - 09/19/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.03 | $250.00 | **$757.50** |
| Service | Texas Foster Care Monitoring - 09/19/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.83 | $250.00 | **$957.50** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.61 | $250.00 | **$152.50** |

| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Cassie Davis | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.23 | $250.00 | **$1,807.50** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Project Management & Planning / Linda Brooke | 7.17 | $395.00 | **$2,832.15** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.83 | $325.00 | **$2,869.75** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.72 | $325.00 | **$234.00** |

| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.92 | $325.00 | **$2,249.00** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/20/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |

| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 6.00 | $200.00 | $1,200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/21/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.78 | $300.00 | $534.00 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.42 | $325.00 | $3,061.50 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.67 | $395.00 | $2,239.65 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Project Management & Planning / Linda Brooke | 0.83 | $395.00 | $327.85 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.08 | $325.00 | $2,301.00 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | $327.85 |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.70 | $395.00 | $671.50 |

| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/21/2021 - Project Management & Planning / Anna Farr | 2.00 | $120.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 09/21/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.08 | $250.00 | **$1,770.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.13 | $300.00 | **$39.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | **$204.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.92 | $250.00 | **$230.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.92 | $250.00 | **$230.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.08 | $250.00 | **$20.00** |

| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Cassie Davis | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.92 | $395.00 | **$363.40** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.83 | $395.00 | **$2,302.85** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |

| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | $45.00 |
|---------|------|------|---------|-------|
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 5.17 | $250.00 | $1,292.50 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.92 | $325.00 | $299.00 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.92 | $395.00 | $363.40 |
| Service | Texas Foster Care Monitoring - 09/22/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |

| Service | Texas Foster Care Monitoring - 09/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.83 | $250.00 | $1,957.50 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 0.16 | $250.00 | $40.00 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.58 | $250.00 | $1,395.00 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.67 | $325.00 | $2,817.75 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | $111.00 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/23/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/23/2021 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.49 | $300.00 | **$147.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.84 | $250.00 | **$1,960.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.05 | $300.00 | **$315.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.38 | $395.00 | **$150.10** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Report and Document Preparation / Linda Brooke | 0.92 | $395.00 | **$363.40** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Project Management & Planning / Linda Brooke | 5.42 | $395.00 | **$2,140.90** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |

| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.91 | $300.00 | **$573.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | **$2,707.25** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/24/2021 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/25/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.60 | $300.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 09/25/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.16 | $300.00 | **$348.00** |
| Service | Texas Foster Care Monitoring - 09/25/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.31 | $300.00 | **$93.00** |
| Service | Texas Foster Care Monitoring - 09/25/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/25/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 09/25/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |

| Service | Texas Foster Care Monitoring - 09/26/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/26/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/26/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | **$102.00** |
| Service | Texas Foster Care Monitoring - 09/26/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 09/26/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 09/26/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.24 | $300.00 | **$72.00** |
| Service | Texas Foster Care Monitoring - 09/26/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.37 | $300.00 | **$411.00** |
| Service | Texas Foster Care Monitoring - 09/26/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.62 | $250.00 | **$1,155.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.46 | $300.00 | **$138.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.28 | $300.00 | **$384.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.95 | $325.00 | **$958.75** |

| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 0.63 | $325.00 | $204.75 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.20 | $250.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.35 | $250.00 | $337.50 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.84 | $300.00 | $552.00 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.63 | $325.00 | $204.75 |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |

| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 2.25 | $325.00 | **$731.25** |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.92 | $395.00 | **$758.40** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | **$2,895.35** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 1.20 | $250.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 1.68 | $250.00 | **$420.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 4.45 | $250.00 | **$1,112.50** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 09/27/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 09/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/27/2021 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Veronica Lockett-Villalpando | 1.16 | $250.00 | **$290.00** |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.47 | $300.00 | **$441.00** |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.20 | $250.00 | **$550.00** |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.71 | $300.00 | **$213.00** |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.46 | $250.00 | **$615.00** |

| Service | Texas Foster Care Monitoring - 09/28/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.25 | $300.00 | $75.00 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.42 | $325.00 | $2,086.50 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.58 | $395.00 | $3,389.10 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Project Management & Planning / Linda Brooke | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.58 | $395.00 | $229.10 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.25 | $200.00 | $50.00 |
| Service | Texas Foster Care Monitoring - 09/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | $200.00 |

| Service | Texas Foster Care Monitoring - 09/28/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.75 | $200.00 | $1,350.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.53 | $300.00 | $159.00 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.58 | $250.00 | $895.00 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.93 | $300.00 | $279.00 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.42 | $325.00 | $2,736.50 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.83 | $325.00 | $2,869.75 |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | $2,863.75 |

| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/29/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.58 | $250.00 | **$2,145.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.65 | $300.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.33 | $395.00 | **$3,685.35** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/30/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 09/30/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.42 | $425.00 | **$178.50** |

**Amount Due**      **$575,379.75**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.