# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | | |
|---|---|---|---|---|
| Invoice ID | **27** | | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 11/05/2021 | | | |
| Due Date | 12/05/2021 (Net 30) | | | |
| Subject | Texas Appleseed Monitoring Team;October 2021 | | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (10/01/2021 - 10/31/2021) | 79.20 | $205.02 | **$16,237.64** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (10/01/2021 - 10/31/2021) | 1.00 | $1,290.71 | **$1,290.71** |
| Service | Texas Foster Care Monitoring (10/01/2021 - 10/31/2021) | 1,757.54 | $290.70 | **$510,917.03** |
| Product | Expenses for Texas Foster Care Monitoring (10/01/2021 - 10/31/2021) | 1.00 | $621.57 | **$621.57** |

**Amount Due**   **$529,066.95**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| Invoice ID | **27** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 11/05/2021 | | |
| Due Date | 12/05/2021 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; October 2021 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|-----------|-------------|----------|------------|--------|
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2021 - Travel / Catherine Morris | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2021 - Travel / Nancy Arrigona | 3.25 | $162.50 | **$528.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2021 - Travel / Linda Brooke | 2.00 | $197.50 | **$395.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2021 - EVE/WKND Travel / Monica Santiago | 4.30 | $325.00 | **$1,397.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2021 - Travel / Catherine Morris | 0.55 | $250.00 | **$137.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2021 - Travel / Victoria Foster | 3.75 | $162.50 | **$609.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2021 - Travel / Victoria Foster | 0.55 | $162.50 | **$89.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2021 - EVE/WKND Travel / Beth Mitchell | 3.50 | $197.50 | **$691.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2021 - Travel / Viveca Martinez | 4.50 | $162.50 | **$731.25** |

| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2021 - Travel / Monica Santiago | 1.03 | $325.00 | **$334.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2021 - Travel / Catherine Morris | 1.03 | $250.00 | **$257.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2021 - Travel / Linda Brooke | 1.17 | $197.50 | **$231.08** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2021 - Travel / Nancy Arrigona | 1.25 | $162.50 | **$203.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2021 - Travel / Victoria Foster | 1.03 | $162.50 | **$167.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2021 - Travel / Beth Mitchell | 1.03 | $197.50 | **$203.43** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2021 - Travel / Viveca Martinez | 1.03 | $162.50 | **$167.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2021 - Travel / Monica Santiago | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2021 - Travel / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2021 - Travel / Linda Brooke | 0.83 | $197.50 | **$163.93** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2021 - Travel / Nancy Arrigona | 0.83 | $162.50 | **$134.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2021 - Travel / Victoria Foster | 0.67 | $162.50 | **$108.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2021 - Travel / Beth Mitchell | 0.67 | $197.50 | **$132.33** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2021 - Travel / Viveca Martinez | 4.00 | $162.50 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2021 - Travel / Nancy Arrigona | 4.08 | $162.50 | **$663.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2021 - Travel / Linda Brooke | 0.92 | $197.50 | **$181.70** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2021 - Travel / Monica Santiago | 4.46 | $325.00 | **$1,449.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2021 - Travel / Catherine Morris | 0.38 | $250.00 | $95.00 |
|---------|------|------|---------|--------|
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2021 - Travel / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2021 - Travel / Victoria Foster | 0.38 | $162.50 | $61.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2021 - Travel / Victoria Foster | 3.75 | $162.50 | $609.38 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2021 - Travel / Nancy Arrigona | 0.42 | $162.50 | $68.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2021 - Travel / Beth Mitchell | 4.17 | $197.50 | $823.58 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2021 - EVE/WKND Travel / Linda Brooke | 3.92 | $197.50 | $774.20 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2021 - Travel / Shay Price | 2.25 | $125.00 | $281.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2021 - Travel / Shay Price | 1.83 | $125.00 | $228.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2021 - Travel / Deborah Fowler | 1.50 | $212.50 | $318.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2021 - EVE/WKND Travel / Deborah Fowler | 1.50 | $212.50 | $318.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/27/2021 - Travel / Linda Brooke | 3.58 | $197.50 | $707.05 |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (10/01/2021 - 10/31/2021) | 1.00 | $1,290.71 | $1,290.71 |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/01/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.52 | $300.00 | **$156.00** |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.33 | $395.00 | **$130.35** |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.17 | $395.00 | **$3,227.15** |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 10/01/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.58 | $325.00 | **$2,463.50** |
| Service | Texas Foster Care Monitoring - 10/02/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/02/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 10/02/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | **$3,187.50** |
| Service | Texas Foster Care Monitoring - 10/03/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.30 | $250.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.33 | $250.00 | **$82.50** |

| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.75 | $250.00 | $437.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.30 | $250.00 | $575.00 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.32 | $300.00 | $96.00 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Project Management & Planning / Monica Benedict | 3.50 | $300.00 | $1,050.00 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.12 | $325.00 | $1,014.00 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | $2,544.75 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 6.67 | $250.00 | $1,667.50 |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.92 | $250.00 | $1,480.00 |

| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.67 | $395.00 | **$3,819.65** |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.67 | $250.00 | **$1,917.50** |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.25 | $200.00 | **$50.00** |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.33 | $395.00 | **$130.35** |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/04/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.30 | $250.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.27 | $250.00 | **$67.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.42 | $325.00 | **$1,111.50** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Project Management & Planning / Linda Brooke | 2.33 | $395.00 | **$920.35** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.83 | $395.00 | **$3,487.85** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |

| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.58 | $395.00 | $229.10 |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 10/05/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.67 | $250.00 | $667.50 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 7.19 | $325.00 | $2,336.75 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/06/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/06/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.25 | $395.00 | **$3,653.75** |

| Service | Texas Foster Care Monitoring - 10/07/2021 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
|---------|---------------------------------------------------------------------------------------------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 10/07/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 1.17 | $325.00 | $380.25 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 10/07/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
|---------|-----|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/07/2021 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.79 | $300.00 | **$237.00** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.36 | $300.00 | **$108.00** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.21 | $300.00 | **$363.00** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.58 | $395.00 | **$2,204.10** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Report and Document Preparation / Linda Brooke | 0.42 | $395.00 | **$165.90** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Project Management & Planning / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Project Management & Planning / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 10/08/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.17 | $250.00 | **$542.50** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 10/08/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/10/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 10/10/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.19 | $300.00 | **$57.00** |
| Service | Texas Foster Care Monitoring - 10/10/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/10/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.15 | $300.00 | **$345.00** |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | **$207.50** |

| Service | Texas Foster Care Monitoring - 10/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 2.42 | $250.00 | $605.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/11/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.37 | $300.00 | $111.00 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.70 | $325.00 | $227.50 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 2.37 | $325.00 | $770.25 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 2.70 | $325.00 | $877.50 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Project Management & Planning / Linda Brooke | 2.17 | $395.00 | $857.15 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.42 | $395.00 | $2,140.90 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.42 | $395.00 | $955.90 |

| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/11/2021 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 1.33 | $325.00 | $432.25 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.38 | $300.00 | $414.00 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | $2,544.75 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
|---------|---------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/12/2021 - Project Management & Planning / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/12/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |

| Service | Texas Foster Care Monitoring - 10/13/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.61 | $300.00 | $183.00 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.17 | $300.00 | $51.00 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.65 | $325.00 | $2,161.25 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Santiago | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.08 | $250.00 | $520.00 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/13/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/13/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.17 | $325.00 | **$2,980.25** |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/13/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |

| Service | Texas Foster Care Monitoring - 10/14/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/14/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.80 | $325.00 | **$2,860.00** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - Project Management & Planning / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/14/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.93 | $325.00 | **$1,602.25** |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.70 | $250.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/15/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.50 | $325.00 | **$3,412.50** |

| Service | Texas Foster Care Monitoring - 10/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.83 | $395.00 | $2,302.85 |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.25 | $250.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/15/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 10/16/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 10/16/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/16/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 10/16/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | $165.00 |
| Service | Texas Foster Care Monitoring - 10/16/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 10/16/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/16/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.67 | $325.00 | $542.75 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | $159.00 |

| Service | Texas Foster Care Monitoring - 10/17/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.91 | $300.00 | $273.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/17/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.12 | $325.00 | $364.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.12 | $250.00 | $280.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.12 | $325.00 | $364.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/17/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.30 | $325.00 | $2,372.50 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 9.30 | $325.00 | $3,022.50 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 9.30 | $250.00 | $2,325.00 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.25 | $395.00 | $98.75 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | $3,752.50 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.83 | $325.00 | $3,194.75 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.30 | $325.00 | $3,022.50 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.30 | $395.00 | $3,673.50 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/18/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.50 | $325.00 | $3,087.50 |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.77 | $300.00 | $231.00 |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.04 | $300.00 | $312.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/19/2021 - Project Management & Planning / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 9.33 | $325.00 | **$3,032.25** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.80 | $325.00 | **$2,860.00** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.33 | $250.00 | **$2,332.50** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.08 | $395.00 | **$3,586.60** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.42 | $395.00 | **$165.90** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.42 | $325.00 | **$3,386.50** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.67 | $250.00 | **$417.50** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.33 | $395.00 | **$3,685.35** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/19/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | **$54.00** |

| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.41 | $300.00 | $123.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | $171.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Project Management & Planning / Linda Brooke | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.03 | $325.00 | $984.75 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 3.03 | $250.00 | $757.50 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.12 | $325.00 | $1,014.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |

| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.03 | $395.00 | **$1,196.85** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/20/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Project Management & Planning / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Project Management & Planning / Linda Brooke | 7.17 | $395.00 | **$2,832.15** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.92 | $325.00 | **$1,274.00** |

| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/21/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.78 | $395.00 | **$703.10** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/21/2021 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.29 | $300.00 | **$87.00** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.17 | $300.00 | **$51.00** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.26 | $325.00 | **$2,684.50** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Report and Document Preparation / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Project Management & Planning / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |

| Service | Texas Foster Care Monitoring - 10/22/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.58 | $395.00 | $1,414.10 |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 10/22/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/23/2021 - EVE/WKND Project Management & Planning / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 10/23/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 10/23/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 10/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 10/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.95 | $300.00 | $285.00 |
| Service | Texas Foster Care Monitoring - 10/24/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.39 | $300.00 | $117.00 |
| Service | Texas Foster Care Monitoring - 10/24/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 10/24/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/24/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | $135.00 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.40 | $250.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.13 | $250.00 | $32.50 |

| Service | Texas Foster Care Monitoring - 10/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.83 | $250.00 | $457.50 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.13 | $325.00 | $367.25 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.60 | $325.00 | $520.00 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.17 | $395.00 | $2,437.15 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Project Management & Planning / Linda Brooke | 2.58 | $395.00 | $1,019.10 |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | $296.25 |

| Service | Texas Foster Care Monitoring - 10/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.42 | $325.00 | **$2,411.50** |
| Service | Texas Foster Care Monitoring - 10/25/2021 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.92 | $325.00 | **$2,249.00** |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |

| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 10.00 | $120.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 10/26/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/26/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.17 | $395.00 | $1,647.15 |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
|---------|---------------------------------------------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/27/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.20 | $250.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.50 | $395.00 | **$4,147.50** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.17 | $325.00 | **$380.25** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.17 | $325.00 | **$380.25** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.92 | $325.00 | **$2,574.00** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/28/2021 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/29/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/29/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/29/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 10/29/2021 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |

| Service | Texas Foster Care Monitoring - 10/29/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 10/29/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/29/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.08 | $325.00 | **$1,651.00** |
| Service | Texas Foster Care Monitoring - 10/29/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/29/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/30/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 10/31/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 10/31/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Product | Expenses for Texas Foster Care Monitoring (10/01/2021 - 10/31/2021) | 1.00 | $621.57 | **$621.57** |

**Amount Due**     **$529,066.95**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 27

Texas Appleseed

---

**10/17/2021**                                    **$21.28**

---

| Client | **Texas DFPS/HHSC** |
|--------|---------------------|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Travel to Spring Tx - Unity Girls/Hotel [38.0 miles]

**10/17/2021**                                    **$14.34**

---

| Client | **Texas DFPS/HHSC** |
|--------|---------------------|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |



**10/17/2021**                                    **$285.48**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category    **Lodging**

Person      **Viveca Martinez**

Spring Texas 2 nights

**Courtyard Houston Springwoods Village**

22742 Holzwarth Road

Spring, TX 77389 US

+1 281-353-1910

## Summary of Charges

| Guest Information | | Dates of Stay | |
|---|---|---|---|
| | VIVECA MARTINEZ | | 10/17/2021 - |
| | 222 E RIVERSIDE DR APT 131 | | 10/19/2021 |
| | AUSTIN, TX 787041236 US | Room number | 429 |
| | | Guest number | 75747 |
| | | Member Number | ••••••903 |
| | | Group Number | |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 10/17/2021 | ROOM CHARGE | RB429 | 122.00 | |
| 10/17/2021 | City Tax | T3429 | 13.42 | |
| 10/17/2021 | STATE OCCUPANCY TAX | T2429 | 7.32 | |
| 10/18/2021 | ROOM CHARGE | RB429 | 122.00 | |
| 10/18/2021 | City Tax | T3429 | 13.42 | |
| 10/18/2021 | STATE OCCUPANCY TAX | T2429 | 7.32 | |
| 10/19/2021 | Visa | VI13:06PM | | 285.48 |
| **Total balance** | | | | 0.00 USD |

## Important information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points

After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

**10/17/2021**                              **$174.72**

---

Client      **Texas DFPS/HHSC**

            **Texas Foster Care Court Monitoring -**
Project
            **Travel**

Category  **Mileage**   312 miles

Person    **Viveca Martinez**

**Courtyard Houston Springwoods Village**
22742 Holzwarth Road
Spring, TX 77389 US
+1 281-353-1910

## Summary of Charges

| Guest Information | | Dates of Stay | 10/17/2021 - |
|---|---|---|---|
| | VIVECA MARTINEZ | | 10/19/2021 |
| | 222 E RIVERSIDE DR APT 131 | Room number | 429 |
| | AUSTIN, TX 787041236 US | Guest number | 75747 |
| | | Member Number | ••••••903 |
| | | Group Number | |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 10/17/2021 | ROOM CHARGE | RB429 | 122.00 | |
| 10/17/2021 | City Tax | T3429 | 13.42 | |
| 10/17/2021 | STATE OCCUPANCY TAX | T2429 | 7.32 | |
| 10/18/2021 | ROOM CHARGE | RB429 | 122.00 | |
| 10/18/2021 | City Tax | T3429 | 13.42 | |
| 10/18/2021 | STATE OCCUPANCY TAX | T2429 | 7.32 | |
| 10/19/2021 | Visa | VI13:06PM | | 285.48 |
| **Total balance** | | | | 0.00 USD |

## Important information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points

After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

**10/18/2021**                                **$26.29**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Breakfast for 3 monitors (LB/VM/BM)



**10/19/2021**                                    **$38.48**

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category   **Meals**

Person      **Linda Brooke**

Breakfast 3 monitors( LLB/VM/NA)



**10/19/2021**                                    **$40.11**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Dinner two monitors (NA/LB)



**10/20/2021**           **$17.00**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Breakfast 2 monitors (LB/NA)



**10/20/2021**           **$10.66**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

To Unity Boys and return home [19.04 miles]

**10/20/2021**           **$302.23**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Three nights hotel (10/17 to 10/20)



**Courtyard by Marriott**® Houston City Place
22742 Holzwarth Road, Spring, TX 77389 **P** 281.353.1910
**Marriott.com/HOUXP**

| | | | | |
|---|---|---|---|---|
| Linda/Ms Brooke | | | Room: 239 | |
| 1304 Vassar St | | | Room Type: GENR | |
| Houston TX 77006-6030 | | | Number of Guests: 1 | |
| Texas Appleseed | | | Rate: $89.10 | Clerk: KJM |
| Arrive: 17Oct21 | Time: 04:48PM | Depart: 20Oct21 | Time: 08:56AM | Folio Number: 75805 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 17Oct21 | Room Charge | 84.60 | |
| 17Oct21 | City Tax | 9.31 | |
| 17Oct21 | State Occupancy Tax | 5.08 | |
| 18Oct21 | Room Charge | 84.60 | |
| 18Oct21 | City Tax | 9.31 | |
| 18Oct21 | State Occupancy Tax | 5.08 | |
| 19Oct21 | Room Charge | 89.10 | |
| 19Oct21 | City Tax | 9.80 | |
| 19Oct21 | State Occupancy Tax | 5.35 | |
| 20Oct21 | Visa | | 302.23 |

*Card #: VIXXXXXXXXXXXX0807/XXXX*
*Amount:   302.23 Auth: 07453G*
*This card was electronically swiped on 17Oct21*

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

**Marriott Bonvoy Account # XXXXX9271.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

**10/26/2021**                                    **$119.28**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Travel to The Villas - Von Ormey - CWOP visit [213.0 miles]

**10/26/2021**                                    **$113.12**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Shay Price** |

202 *.56 14650 I-35 Access Rd Von Ormy TX for CWOP visits [202.0 miles]

**10/27/2021**                                    **$119.28**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Return travel from Von Ormey - CWOP visit [213.0 miles]

**10/17/2021**                                    **$17.63**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Nancy Arrigona** |

dinner - Spring_Unity Girls



# TARKA
## INDIAN KITCHEN

-------------------------------------------

FRESH & FLAVORFUL
216B Spring Stuebner Rd
Spring, TX 77389
346.224.8124
www.tarkaindiankitchen.com

Call Name: 18
Server: Gabriel M
Date: 10/17/21, 7:01 PM

-------------------------------------------

| | |
|---|---|
| Terminal ID: | 4445026433599 |
| Transaction Type: | Authorization |
| Reference #: | 10835559 |
| Entry Method: | Chip Read |
| Mode: | Issuer |
| VISA CREDIT: | A0000000031010 |
| ARC: | ARQC 3856C125F51ED786 |
| Transaction ID: | 720648413 |
| Approval Code: | 05879G |
| Response Code: | 00 |

-------------------------------------------

| | |
|---|---|
| Tikka Masala (GF) | $0.00 |
|    Chicken | +$10.00 |
|    Med | +$0.00 |
| Vegetable Pakoras (V) (GF) | $3.75 |
|    Mint Chutney | +$0.00 |

-------------------------------------------

| | |
|---|---|
| Total Item Count: | 2 |

-------------------------------------------

| | |
|---|---|
| Subtotal: | $13.75 |
| Total Tax: | $1.13 |

-------------------------------------------

| | |
|---|---|
| **Total:** | **$14.88** |

| | |
|---|---|
| Paid With: VISA | xxxx9725 |
| Bill: | NANCY ARRIGONA |
| Total: | $14.88 |
| Tip: | $2.75 |
| Total Paid: | $17.63 |

**10/18/2021**                                    **$10.81**

---

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Meals**
Person       **Nancy Arrigona**

breakfast_unity girls site visit

```
COURTYARD HOUSTON SPRINGWOODS VILLAGE
                  BISTRO
           22742 HOLZWARTH ROAD
            SPRING, TX 77389

Check No     : 3731
Table No     : 1
Server       : 144083 AM
Name on Card : ARRIGONA/NANCY
Acct Num     : XXXXXXXXXXXX9725
Expiry Date  : **/**
Card Type    : VISA
Trans Type   : Authorize
Trans Date   : 10/18/2021
Trans Time   : 8:49 AM
Entry Mode   : Chip
Auth Code    : 097616
Resp Code    : 00
Mode         : Issuer
App Label    : VISA CREDIT
AID          : A0000000031010
ARC          : 00
TVR          : 8000008000
TSI          : 6800
IAD          : 06010A0360A400


00   Approved - Thank You   000



Subtotal   : USD$              9.31

Gratuity :  _____ 1.50

Total    :  _____


X_____
            Signature
     I Agree to pay total amount as
    per the Card Issuer Agreement.
            Customer Copy

(281) 353-1910
```

**10/20/2021**                                    **$20.24**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Transportation**
Person      **Nancy Arrigona**

gasoline - Austin to Spring, roundtrip for site visit

```
            BUC-EE'S
    40900 US HWY 290 Byp
        Waller    TX
      (979)-238-6390
    Term: 103
    Appr : 85014G


    PUMP No.          32
    GALLONS        7.362
    PRICE/G       $2.749
    TOTAL FUEL    $20.24
    UnlFront
    SALE
    Visa
    Card Num : (C)
    XXXXXXXXXXXXXX9725
    Chip Read

    USD$ 20.24

    VISA CREDIT
    AID: A0000000031010
    TVR: 8000000000
    IAD: XXXXXXXXXXXXXX
    TSI: 6000
    ARC: 00
    TC: 013C722AA00B0F34


    10/20/2021 13:05:59

    I agree to pay the
    above Total Amount
    according to Card
    Issuer Agreement.
    TOTAL SALE    $20.24
    10/20/2021
    1:07:29 PM

    Diesel Fuel Contains
    Up to 20% Biodiesel
    Or Renewable Diesel
      State diesel tax
      $0.10 per gallon
```

**10/20/2021** **$11.70**

Client **Texas DFPS/HHSC**
Project **Texas Foster Care Monitoring**
Category **Transportation**
Person **Nancy Arrigona**

gasoline - Austin to Spring roundtrip for site visit

```
              CIRCLE K
            CIRCLEK.COM
      . . . . . . . . . . . . . . . . . . . .
           DELIGHT MORE
       CUSTOMERS EVERY DAY
             CK 8968
            8101 Mesa Dr
             Austin TX
              78759


      DATE 10/20/21 15:50
      TRAN# 9063856
      PUMP# 66
      SERVICE LEVEL: SELF
      PRODUCT: UNLD
      GALLONS:        4.022
      PRICE/G:       $2.909
      FUEL SALE      $11.70
         CREDIT      $11.70

        USD$11.70
      *************9725
      Entry: Chip Read
      AppName: VISA CREDIT
      AuthNet: VISA
      MODE: Issuer
      AID: A0000000031010
      Auth #: 02173G
      Resp Code: 000
      Stan: 0258425212
      Invoice #: 587780
      Shift #: 1
      Store # ************
      ****



           THANK YOU
          COME AGAIN
       HAVE A NICE DAY
```

**10/20/2021** **$261.23**

---

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Transportation**
Person       **Nancy Arrigona**

rental car for site visit



**Rental Agreement #** 4Q0DL7

## Renter Information

**Renter Name**
NANCY ARRIGONA

**Renter Address**
AUSTIN, TX 78731
USA

## Vehicle Information

**KONA**
**License #:** JHL078
**State/Province:** OK
**Unit #:** 7T7QSV
**Vehicle #:** MU641165

**Vehicle Class Driven**
Compact SUV 4 door/Automatic/Air

**Vehicle Class Charged**
Full Size 4 door/Automatic/Air

**Odometer Mileage/Kilometers**

**Starting:** 19642   **Ending:** 20004

**Total:** 362

**Fuel**

**Starting:** FULL   **Ending:** FULL

**Thank you for renting with Enterprise** Rent-A-Car

**We appreciate your business!**

This email was automatically generated from an unattended mailbox, so please do not reply to this e-mail.

If you have any questions about your rental, please view our Frequently Asked Questions or send us a secured message by visiting our Support Center

## Trip Information

| Pickup | | Return | |
|---|---|---|---|
| Sunday, October 17, 2021 | 12:37 PM | Wednesday, October 20, 2021 | 4:21 PM |
| **AUSTIN NORTH** | | **AUSTIN NORTH** | |
| 8310 RESEARCH BLVD | | 8310 RESEARCH BLVD | |
| AUSTIN, TX 78758-8301 | | AUSTIN, TX 78758-8301 | |
| USA | | USA | |

## Bill-To: TEXAS APPLESEED

| | | |
|---|---|---|
| **Rental Rate** | Time & Distance 4 Day at $55.00 / Day | $220.00 |
| **Taxes and Fees** | Tx Motor Vehicle Rental Tax (10.00%) | $22.72 |
| | Vlf Rec ($1.79 / Day) | $7.16 |
| | City Of Austin Tax (5.00%) | $11.35 |
| **Subtotal** | | ($261.23) |

## Renter Charges

| | |
|---|---|
| **Total** | **$261.23** |
| (Subject to audit) | |
| Amount charged to TEXAS APPLESEED | ($261.23) |
| **Amount Due** | **$0.00** |

**10/20/2021**                                   **$285.48**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Nancy Arrigona**

hotel for site visit



**Courtyard by Marriott®** Houston City Place
22742 Holzwarth Road, Spring, TX 77389 **P** 281.353.1910
**Marriott.com/HOUXP**

| | | | | |
|---|---|---|---|---|
| Nancy/Ms Arrigona | | | Room: 305 | |
| 7701 Long Point Dr | | | Room Type: GENR | |
| Austin TX 78731-1219 | | | Number of Guests: 1 | |
| Visiting | | | Rate: $84.00 | Clerk: KJM |
| Arrive: 17Oct21 | Time: 05:58PM | Depart: 20Oct21 | Time: 12:46PM | Folio Number: 75804 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 17Oct21 | Room Charge | 80.00 | |
| 17Oct21 | City Tax | 8.80 | |
| 17Oct21 | State Occupancy Tax | 4.80 | |
| 18Oct21 | Room Charge | 80.00 | |
| 18Oct21 | City Tax | 8.80 | |
| 18Oct21 | State Occupancy Tax | 4.80 | |
| 19Oct21 | Room Charge | 84.00 | |
| 19Oct21 | City Tax | 9.24 | |
| 19Oct21 | State Occupancy Tax | 5.04 | |
| 20Oct21 | Visa | | 285.48 |

*Card #: VIXXXXXXXXXXX3030/XXXX*
*Amount:  285.48  Auth: 05073C*
*This card was electronically swiped on 17Oct21*

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

**Marriott Bonvoy Account # XXXXX8906.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

**10/20/2021**                                **$14.48**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Nancy Arrigona**

lunch - unity girls site visit

```
                    BUC-EE'S
              40900 US Hwy 290 Bypass
                     Waller
ALAMO TKY NO MAYO SAND          $4.98
TRU BEAVER CHIPS SM             $1.29
BUC DRIED UNSWT MANGO           $2.74
BUC TRL SOUTHWEST               $2.99
TEHUACAN SPARKLING MNRL         $1.49
                   Sub Total   $13.49
                         Tax    $0.99
                       Total   $14.48
                    Savings     $0.00
                       Visa:   $14.48
                      Change    $0.00

SALE
Visa
Card Num : (C) XXXXXXXXXXXXX9725
Chip Read
Terminal : 101
Approval : 07019G

USD$ 14.48

VISA CREDIT
AID: A0000000031010
TVR: 8000008000
IAD: XXXXXXXXXXXXXX
TSI: 6800
ARC: 00
TC: 0AC5FE5B3D5900CF


               (979)-238-6390
POS:      54  Cashier: CASH, RES
10/20/2021   13:21:27   TRAN:89717
```