# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701



| | | | |
|---|---|---|---|
| Invoice ID | **28** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 12/07/2021 | | |
| Due Date | 01/06/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; November 2021 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (11/01/2021 - 11/30/2021) | 11.92 | $139.35 | **$1,661.07** |
| Service | Texas Foster Care Monitoring (11/01/2021 - 11/30/2021) | 1,662.80 | $281.93 | **$468,800.00** |
| Product | Expenses for Texas Foster Care Monitoring (11/01/2021 - 11/30/2021) | 1.00 | $125.72 | **$125.72** |

**Amount Due**   **$470,586.79**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|
| Invoice ID | **28** | | |
| Issue Date | 12/07/2021 | | |
| Due Date | 01/06/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; November 2021 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 11/09/2021 - Travel / Adrian Gaspar | 2.25 | $100.00 | **$225.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/09/2021 - Travel / Clarice Rogers | 5.25 | $162.50 | **$853.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/09/2021 - Travel / Shay Price | 2.25 | $125.00 | **$281.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/18/2021 - Travel / Mahiri Moody | 1.75 | $125.00 | **$218.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/18/2021 - EVE/WKND Travel / Linda Brooke | 0.42 | $197.50 | **$82.95** |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.73 | $325.00 | **$887.25** |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.58 | $250.00 | **$1,395.00** |

| Service | Texas Foster Care Monitoring - 11/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.67 | $395.00 | $264.65 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.08 | $395.00 | $2,796.60 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Project Management & Planning / Linda Brooke | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 11/01/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/01/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.08 | $250.00 | **$770.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.48 | $325.00 | **$1,781.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Project Management & Planning / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 11/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.33 | $325.00 | **$1,407.25** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Project Management & Planning / Linda Brooke | 1.42 | $395.00 | **$560.90** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.58 | $395.00 | **$1,019.10** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.17 | $395.00 | **$1,647.15** |
| Service | Texas Foster Care Monitoring - 11/02/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.17 | $325.00 | **$2,655.25** |

| Service | Texas Foster Care Monitoring - 11/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 7.00 | $250.00 | $1,750.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.55 | $325.00 | $503.75 |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.33 | $325.00 | $107.25 |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | $3,456.25 |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.67 | $395.00 | $1,054.65 |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 11/03/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |

| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.17 | $325.00 | $2,655.25 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.15 | $325.00 | $1,348.75 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.83 | $325.00 | $2,544.75 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.42 | $395.00 | $2,930.90 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 11/04/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.95 | $325.00 | $1,608.75 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.42 | $250.00 | $1,605.00 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.17 | $395.00 | $3,622.15 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Project Management & Planning / Linda Brooke | 1.83 | $395.00 | $722.85 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.58 | $325.00 | $2,463.50 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.28 | $395.00 | $505.60 |
| Service | Texas Foster Care Monitoring - 11/05/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/06/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 11/06/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.50 | $250.00 | $625.00 |

| Service | Texas Foster Care Monitoring - 11/07/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 11/07/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 11/07/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.08 | $325.00 | $2,301.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |

| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.50 | $200.00 | $100.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.37 | $395.00 | $541.15 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.58 | $395.00 | $624.10 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.67 | $395.00 | $2,634.65 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | $637.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/08/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.38 | $325.00 | **$123.50** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.11 | $300.00 | **$633.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | **$249.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.30 | $250.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.37 | $395.00 | **$1,331.15** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.17 | $395.00 | **$3,227.15** |

| Service | Texas Foster Care Monitoring - 11/09/2021 - Project Management & Planning / Linda Brooke | 1.08 | $395.00 | **$426.60** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.27 | $325.00 | **$1,062.75** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.33 | $325.00 | **$432.25** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/09/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.65 | $325.00 | **$861.25** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.71 | $300.00 | **$213.00** |

| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/10/2021 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Project Management & Planning / Linda Brooke | 2.58 | $395.00 | **$1,019.10** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 9.27 | $325.00 | **$3,012.75** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.83 | $325.00 | **$3,194.75** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 11/10/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/11/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.92 | $395.00 | **$2,338.40** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Project Management & Planning / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.83 | $250.00 | **$707.50** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/11/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/12/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/12/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.04 | $300.00 | **$312.00** |
| Service | Texas Foster Care Monitoring - 11/12/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 11/12/2021 - Project Management & Planning / Linda Brooke | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 11/12/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/12/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.92 | $250.00 | **$1,980.00** |
| Service | Texas Foster Care Monitoring - 11/12/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 11/12/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 11/13/2021 - EVE/WKND Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 11/13/2021 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.42 | $425.00 | **$178.50** |
|---------|------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 11/13/2021 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.49 | $300.00 | **$147.00** |
| Service | Texas Foster Care Monitoring - 11/13/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 11/13/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 11/13/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.83 | $395.00 | **$1,907.85** |
| Service | Texas Foster Care Monitoring - 11/14/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 11/14/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/14/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Project Management & Planning / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.50 | $250.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.42 | $250.00 | $1,105.00 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Project Management & Planning / Nancy Arrigona | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Monica Santiago | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.83 | $395.00 | $722.85 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.17 | $395.00 | $3,227.15 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.53 | $250.00 | $132.50 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 11/15/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |

| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.17 | $325.00 | $2,655.25 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.75 | $250.00 | $937.50 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.83 | $325.00 | $2,544.75 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Project Management & Planning / Linda Brooke | 1.83 | $395.00 | $722.85 |
| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 11/16/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | **$790.00** |

| Service | Texas Foster Care Monitoring - 11/17/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.92 | $395.00 | **$2,733.40** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.83 | $325.00 | **$1,894.75** |
| Service | Texas Foster Care Monitoring - 11/17/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.08 | $250.00 | **$770.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Project Management & Planning / Nancy Arrigona | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.25 | $325.00 | **$3,331.25** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |

| Service | Texas Foster Care Monitoring - 11/18/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Monica Santiago | 0.60 | $325.00 | **$195.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $394.99 | **$394.99** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.58 | $395.00 | **$2,599.10** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/18/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Monica Santiago | 5.60 | $325.00 | **$1,820.00** |

| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.67 | $325.00 | $542.75 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 11/19/2021 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Victoria Foster | 0.33 | $325.00 | $107.25 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.90 | $325.00 | $1,917.50 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.60 | $250.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.33 | $395.00 | $920.35 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.67 | $395.00 | $264.65 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Project Management & Planning / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 11/19/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/20/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.50 | $425.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 11/21/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.25 | $325.00 | $1,381.25 |

| Service | Texas Foster Care Monitoring - 11/21/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/22/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.92 | $325.00 | $1,599.00 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.17 | $395.00 | $1,647.15 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Project Management & Planning / Linda Brooke | 4.08 | $395.00 | $1,611.60 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.17 | $395.00 | $2,437.15 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 11/22/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.17 | $325.00 | $55.25 |
| Service | Texas Foster Care Monitoring - 11/22/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Project Management & Planning / Linda Brooke | 6.58 | $395.00 | $2,599.10 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | $327.85 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.67 | $395.00 | $1,054.65 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 11/23/2021 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.58 | $425.00 | $246.50 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/23/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/24/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 11/24/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 11/24/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 11/24/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 11/26/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 11/26/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 11/27/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 11/28/2021 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 11/28/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |

| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.08 | $250.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.33 | $250.00 | **$582.50** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.05 | $325.00 | **$1,316.25** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Project Management & Planning / Linda Brooke | 2.33 | $395.00 | **$920.35** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.42 | $395.00 | **$955.90** |

| Service | Texas Foster Care Monitoring - 11/29/2021 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.67 | $200.00 | **$134.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.55 | $325.00 | **$503.75** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.90 | $325.00 | **$1,267.50** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.08 | $250.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 6.92 | $250.00 | **$1,730.00** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |

| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/29/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.83 | $325.00 | **$2,869.75** |
| Service | Texas Foster Care Monitoring - 11/29/2021 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Monica Benedict | 9.00 | $300.00 | **$2,700.00** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Monica Santiago | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.92 | $395.00 | **$2,733.40** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Project Management & Planning / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Victoria Foster | 11.50 | $325.00 | **$3,737.50** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |

| Service | Texas Foster Care Monitoring - 11/30/2021 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---------|------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 11/30/2021 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Product | Expenses for Texas Foster Care Monitoring (11/01/2021 - 11/30/2021) | 1.00 | $125.72 | **$125.72** |

**Amount Due**   **$470,586.79**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 28

Texas Appleseed

---

**11/09/2021**                                  **$115.70**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Clarice Rogers** |

11.9.21 - Belton Trip - Car Rental $115.70

## AVIS®

*We are proud to feature a 100% smoke-free fleet!*

**RENTAL AGREEMENT NUMBER:  784096865**

**RECEIPT**

### Your Information

| | |
|---|---|
| Customer Name: | CLARICE ROGERS |
| Avis Worldwide Discount: | AVIS.COM SEARCH |
| Method of Payment: | VISA XX9733 |

### Your Vehicle Information

| | |
|---|---|
| Vehicle Number: | 96716686 |
| Vehicle Group Rented: | Full-Size |
| Vehicle Group Charged: | Full-Size |
| Vehicle Description: | RED TOYOTA CAMRY 4 DOOR |
| License Plate Number: | RIUN725 |
| Odometer Out: | 17986 |
| Odometer In: | 18112 |
| Total Driven: | 126 |
| Fuel Reading: | Out 11.2 Gal| In11.1 Gal |

### Your Rental

| | |
|---|---|
| Pickup Date/Time: | NOV 09,2021@11:45AM |
| Pickup Location: | 1104 NORTH I-35 DOWNTOWN 11TH STREET AUSTIN,TX,78701,US 512-480-8333 |

| | |
|---|---|
| Return Date/Time: | NOV 09,2021@5:42PM |
| Return Location: | 1104 NORTH I-35 DOWNTOWN 11TH STREET AUSTIN,TX,78701,US 512-480-8333 |

**Additional fees may apply if changes are made to your return date, time and/or location.**

### Your Vehicle Charges (MIN 1 DAY IF NOT MET DLY RT = 105.99 / MAX 98 HRS)

| Rate Chart: | Free Miles: | Time and Mileage: | |
|---|---|---|---|
| Miles: UNLIMITED | | Your Discount: | |
| Hourly: 79.50 | | MIN 1DY/2A/E = | 105.99 |
| Ad'l day: 105.99 | | | |
| Period: 105.99 | | **Time and Mileage:** | **90.62** |

### Your Optional Products/Services

| | |
|---|---|
| Fuel Service = (11.2 Gal Out - 11.1 Gal In) | 9.990/GAL |
| **Optional Services Total:** | 0.00 |

### Your Taxable Fees

| | |
|---|---|
| 7.00% Concession Recovery Fee | 6.39 |
| VEH LICENSE RECOUP 3.00/DY | 3.00 |
| ENERGY RECOVERY FEE 0.60/DY | .60 |
| **Sub-total-Charges:** | 100.61 |
| TAX 15.000% | 15.09 |

### Your Non-Taxable Products/Services

Page 1 of 4

| | |
|---|---|
| **Your Total Charges:** | **115.70** |
| **Prepay:Voucher** | **(-)98.87** |

| | |
|---|---|
| **Net Charges:** | **USD 16.83** |
| **Your Total Due:** | **0.00** |

Thank you for renting with Avis.
For all other inquiries, please contact us at 1-800-352-7900 or www.Avis.com.
At Avis, we are committed to providing you with the best rental experience in the industry. We are in the business of treating people like people.
Thank you for renting with AVIS. To enroll in AVIS preferred and to enroll in the AVIS loyalty program, please visit avis.com for more information.

Your vehicle was rented to you by GREG.          Your vehicle was checked in by GREG.

**11/09/2021**                                    **$10.00**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Clarice Rogers** |

11.9.21 - Belton Trip - gas $10

