# INVOICE

From **Texas Appleseed**

1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701



| | | | |
|---|---|---|---|
| Invoice ID | **30** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 02/03/2022 | | |
| Due Date | 03/05/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; January 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (01/01/2022 - 01/31/2022) | 2,164.57 | $286.99 | **$621,204.30** |

**Amount Due**  **$621,204.30**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | **Invoice For** | **Texas DFPS/HHSC** |
|---|---|---|---|---|
| Invoice ID | **30** | | | |
| Issue Date | 02/03/2022 | | | |
| Due Date | 03/05/2022 (Net 30) | | | |
| Subject | Texas Appleseed Monitoring Team; January 2022 | | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/01/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | **$3,187.50** |
| Service | Texas Foster Care Monitoring - 01/02/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | **$3,187.50** |
| Service | Texas Foster Care Monitoring - 01/03/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 01/03/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.17 | $325.00 | **$1,680.25** |
| Service | Texas Foster Care Monitoring - 01/03/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 01/03/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.65 | $325.00 | **$211.25** |
| Service | Texas Foster Care Monitoring - 01/03/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/03/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.08 | $250.00 | **$770.00** |
| Service | Texas Foster Care Monitoring - 01/03/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |

| Service | Texas Foster Care Monitoring - 01/04/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/04/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.93 | $325.00 | **$302.25** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |

| Service | Texas Foster Care Monitoring - 01/04/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.25 | $395.00 | **$888.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/04/2022 - Report and Document Preparation / Linda Brooke | 4.17 | $395.00 | **$1,647.15** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/04/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.83 | $325.00 | **$2,219.75** |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.42 | $325.00 | $2,411.50 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.33 | $395.00 | $2,105.35 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Report and Document Preparation / Linda Brooke | 2.83 | $395.00 | $1,117.85 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.30 | $325.00 | $422.50 |
| Service | Texas Foster Care Monitoring - 01/05/2022 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.58 | $250.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | $900.00 |

| Service | Texas Foster Care Monitoring - 01/06/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
|---------|---------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 01/06/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Report and Document Preparation / Linda Brooke | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.33 | $395.00 | $920.35 |

| Service | Texas Foster Care Monitoring - 01/06/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/06/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.30 | $325.00 | **$422.50** |
| Service | Texas Foster Care Monitoring - 01/06/2022 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Report and Document Preparation / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Project Management & Planning / Linda Brooke | 1.17 | $395.00 | **$462.15** |

| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.17 | $395.00 | $462.15 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 01/07/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/08/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/08/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 01/08/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 01/08/2022 - Report and Document Preparation / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 01/08/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 01/09/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/09/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | $2,337.50 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.83 | $250.00 | $457.50 |

| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.78 | $250.00 | $445.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |

| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | $592.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Rebecca Mc Cullough | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Project Management & Planning / Adrian Gaspar | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 01/10/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Nora Sawyer | 5.67 | $200.00 | **$1,134.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.33 | $200.00 | **$466.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Monica Santiago | 5.67 | $325.00 | **$1,842.75** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Clarice Rogers | 5.67 | $325.00 | **$1,842.75** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Shay Price | 5.67 | $250.00 | **$1,417.50** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.33 | $250.00 | **$582.50** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Deborah Borman | 5.67 | $250.00 | **$1,417.50** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Catherine Morris | 5.67 | $250.00 | **$1,417.50** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Beth Mitchell | 5.67 | $395.00 | **$2,239.65** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Rebecca Mc Cullough | 5.67 | $325.00 | **$1,842.75** |

| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Victoria Foster | 5.67 | $325.00 | **$1,842.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.67 | $395.00 | **$1,449.65** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Anna Farr | 5.67 | $120.00 | **$680.40** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Deborah Fowler | 5.67 | $425.00 | **$2,409.75** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Adrian Gaspar | 5.67 | $200.00 | **$1,134.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.33 | $200.00 | **$466.00** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Judicial Proceeding / Viveca Martinez | 5.67 | $325.00 | **$1,842.75** |
| Service | Texas Foster Care Monitoring - 01/11/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 8.00 | $325.00 | **$2,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.33 | $395.00 | **$1,315.35** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.25 | $395.00 | **$3,258.75** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 01/12/2022 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.33 | $250.00 | **$582.50** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.67 | $395.00 | **$1,844.65** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Rebecca Mc Cullough | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.78 | $325.00 | **$1,553.50** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.33 | $395.00 | **$2,500.35** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | **$1,687.50** |

| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
|---------|---------------------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/13/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.67 | $395.00 | **$1,449.65** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Report and Document Preparation / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.33 | $425.00 | **$140.25** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.30 | $325.00 | **$2,372.50** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Document Review/Data Analysis/Verification Work / Rebecca Mc Cullough | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Rebecca Mc Cullough | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/14/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |

| Service | Texas Foster Care Monitoring - 01/15/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.58 | $325.00 | $1,163.50 |
|---------|-----------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 01/15/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.83 | $395.00 | $1,512.85 |
| Service | Texas Foster Care Monitoring - 01/15/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/15/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/15/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 01/16/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/16/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 01/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 01/17/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 01/17/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 01/17/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.58 | $325.00 | $2,138.50 |
| Service | Texas Foster Care Monitoring - 01/17/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/17/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.35 | $325.00 | $2,063.75 |

| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.50 | $325.00 | $3,087.50 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.17 | $325.00 | $2,655.25 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |

| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Rebecca Mc Cullough | 1.33 | $325.00 | **$432.25** |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/18/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 8.73 | $325.00 | **$2,837.25** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.93 | $325.00 | **$1,277.25** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.58 | $325.00 | **$838.50** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Rebecca Mc Cullough | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Rebecca Mc Cullough | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.42 | $395.00 | **$2,930.90** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/19/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.92 | $250.00 | **$1,480.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Project Management & Planning / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.42 | $325.00 | **$461.50** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 01/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/20/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Project Management & Planning / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 01/20/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.10 | $325.00 | **$1,982.50** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Project Management & Planning / Linda Brooke | 0.33 | $395.00 | **$130.35** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/21/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/22/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/22/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/22/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 01/22/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |

| Service | Texas Foster Care Monitoring - 01/23/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/23/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/23/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 01/23/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.17 | $395.00 | **$1,252.15** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.08 | $325.00 | **$1,651.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Project Management & Planning / Linda Brooke | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/24/2022 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.55 | $325.00 | **$2,128.75** |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.92 | $325.00 | **$2,899.00** |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.70 | $325.00 | $2,502.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.42 | $395.00 | $2,535.90 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 01/25/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |

| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.83 | $325.00 | **$3,519.75** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.17 | $395.00 | **$2,042.15** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Project Management & Planning / Linda Brooke | 1.67 | $395.00 | **$659.65** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Report and Document Preparation / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.17 | $250.00 | **$1,292.50** |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.25 | $250.00 | **$62.50** |

| Service | Texas Foster Care Monitoring - 01/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/26/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.83 | $325.00 | $919.75 |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.92 | $325.00 | **$2,249.00** |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Foster Care Monitoring - 01/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Project Management & Planning / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.50 | $120.00 | **$780.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Project Management & Planning / Anna Farr | 1.50 | $120.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.67 | $395.00 | **$3,029.65** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.75 | $250.00 | **$187.50** |

| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/27/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.40 | $325.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.85 | $325.00 | **$1,576.25** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.17 | $325.00 | **$2,655.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.92 | $395.00 | **$3,128.40** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.17 | $250.00 | **$1,042.50** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.33 | $250.00 | **$832.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/28/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/29/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 01/29/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 01/30/2022 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 01/30/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.58 | $395.00 | **$1,019.10** |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.25 | $395.00 | $3,258.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/31/2022 - Project Management & Planning / Linda Brooke | 0.92 | $395.00 | $363.40 |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Rebecca Mc Cullough | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/31/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 01/31/2022 - Document Review/Data Analysis/Verification Work / Rebecca Mc Cullough | 7.00 | $325.00 | $2,275.00 |

**Amount Due**          **$621,204.30**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.