# INVOICE



**Texas**
APPLESEED

From    **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **31** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 03/07/2022 | | |
| Due Date | 04/06/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; February 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (02/01/2022 - 02/28/2022) | 80.54 | $164.35 | **$13,237.13** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (02/01/2022 - 02/28/2022) | 1.00 | $1,276.73 | **$1,276.73** |
| Service | Texas Foster Care Monitoring (02/01/2022 - 02/28/2022) | 2,116.08 | $282.39 | **$597,557.85** |

**Amount Due**    **$612,071.71**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **31** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 03/07/2022 | | |
| Due Date | 04/06/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; February 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 02/01/2022 - Travel / Rebecca Mc Cullough | 0.55 | $162.50 | **$89.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/01/2022 - Travel / Rebecca Mc Cullough | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/03/2022 - Travel / Rebecca Mc Cullough | 2.08 | $162.50 | **$338.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/15/2022 - Travel / Catherine Morris | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/21/2022 - Travel / Linda Brooke | 3.25 | $197.50 | **$641.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/22/2022 - Travel / Linda Brooke | 2.58 | $197.50 | **$509.55** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/22/2022 - Travel / Monica Santiago | 6.00 | $162.50 | **$975.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/22/2022 - Travel / Shay Price | 1.75 | $125.00 | **$218.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/22/2022 - Travel / Beth Mitchell | 2.17 | $197.50 | **$428.58** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 02/22/2022 - Travel / Shay Price | 1.67 | $125.00 | **$208.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/22/2022 - Travel / Clarice Rogers | 3.50 | $162.50 | **$568.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/22/2022 - Travel / Victoria Foster | 4.75 | $162.50 | **$771.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/22/2022 - Travel / Catherine Morris | 2.00 | $125.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/22/2022 - Travel / Viveca Martinez | 4.50 | $162.50 | **$731.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2022 - Travel / Linda Brooke | 1.33 | $197.50 | **$262.68** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2022 - Travel / Monica Santiago | 1.32 | $162.50 | **$214.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2022 - Travel / Shay Price | 0.75 | $125.00 | **$93.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2022 - Travel / Beth Mitchell | 1.33 | $197.50 | **$262.68** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2022 - Travel / Clarice Rogers | 7.25 | $162.50 | **$1,178.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2022 - Travel / Victoria Foster | 1.53 | $162.50 | **$248.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2022 - Travel / Catherine Morris | 0.58 | $125.00 | **$72.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2022 - Travel / Catherine Morris | 0.58 | $125.00 | **$72.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2022 - Travel / Viveca Martinez | 3.00 | $162.50 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2022 - Travel / Linda Brooke | 4.00 | $197.50 | **$790.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2022 - Travel / Monica Santiago | 0.67 | $162.50 | **$108.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2022 - Travel / Shay Price | 2.00 | $125.00 | **$250.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2022 - Travel / Beth Mitchell | 0.57 | $197.50 | $112.58 |
|---------|-----------------------------------------------------------------------------------|------|---------|---------|
| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2022 - Travel / Clarice Rogers | 2.00 | $162.50 | $325.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2022 - Travel / Victoria Foster | 0.72 | $162.50 | $117.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/24/2022 - Travel / Catherine Morris | 0.58 | $125.00 | $72.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2022 - Travel / Monica Santiago | 6.08 | $162.50 | $988.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2022 - Travel / Beth Mitchell | 2.42 | $197.50 | $477.95 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2022 - Travel / Victoria Foster | 5.45 | $162.50 | $885.63 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2022 - Travel / Catherine Morris | 0.33 | $125.00 | $41.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 02/25/2022 - Travel / Catherine Morris | 2.00 | $125.00 | $250.00 |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (02/01/2022 - 02/28/2022) | 1.00 | $1,276.73 | $1,276.73 |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.17 | $325.00 | $1,680.25 |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | $1,562.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Report and Document Preparation / Rebecca Mc Cullough | 0.10 | $325.00 | **$32.50** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Rebecca Mc Cullough | 3.67 | $325.00 | **$1,192.75** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Rebecca Mc Cullough | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 2.00 | $395.00 | **$790.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.17 | $395.00 | **$2,437.15** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/01/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.75 | $200.00 | **$1,150.00** |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.25 | $200.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |

| Service | Texas Foster Care Monitoring - 02/02/2022 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
|---------|---------------------------------------------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.15 | $325.00 | $1,998.75 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Rebecca Mc Cullough | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Rebecca Mc Cullough | 1.33 | $325.00 | $432.25 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Rebecca Mc Cullough | 1.17 | $325.00 | $380.25 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Rebecca Mc Cullough | 0.42 | $325.00 | $136.50 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.33 | $395.00 | $3,685.35 |

| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 02/02/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Rebecca Mc Cullough | 0.20 | $325.00 | $65.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Rebecca Mc Cullough | 4.08 | $325.00 | $1,326.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Rebecca Mc Cullough | 1.83 | $325.00 | $594.75 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 02/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | $100.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.83 | $325.00 | $2,869.75 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Project Management & Planning / Linda Brooke | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.92 | $395.00 | $2,733.40 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Anna Farr | 3.00 | $120.00 | $360.00 |

| Service | Texas Foster Care Monitoring - 02/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.58 | $425.00 | **$246.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 02/03/2022 - Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Project Management & Planning / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.80 | $325.00 | **$1,560.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.92 | $395.00 | **$2,733.40** |

| Service | Texas Foster Care Monitoring - 02/04/2022 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
|---------|---------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 02/04/2022 - Report and Document Preparation / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.33 | $325.00 | **$1,082.25** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/04/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |

| Service | Texas Foster Care Monitoring - 02/05/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/05/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 02/05/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 02/05/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.50 | $425.00 | $2,337.50 |
| Service | Texas Foster Care Monitoring - 02/06/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 02/06/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 02/06/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/06/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.08 | $395.00 | $1,216.60 |
| Service | Texas Foster Care Monitoring - 02/06/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.53 | $325.00 | $1,147.25 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.42 | $395.00 | $3,325.90 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/07/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.83 | $250.00 | $457.50 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.67 | $250.00 | $1,667.50 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 10.25 | $325.00 | $3,331.25 |

| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.67 | $250.00 | $1,667.50 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.33 | $325.00 | $432.25 |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.30 | $325.00 | $1,397.50 |

| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Project Management & Planning / Linda Brooke | 1.58 | $395.00 | **$624.10** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/08/2022 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | **$141.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | **$30.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.95 | $300.00 | **$285.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Report and Document Preparation / Deborah Borman | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.83 | $325.00 | **$2,869.75** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.20 | $325.00 | **$1,690.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |

| Service | Texas Foster Care Monitoring - 02/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.17 | $395.00 | $2,832.15 |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/09/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.19 | $300.00 | $57.00 |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.13 | $300.00 | $39.00 |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.55 | $325.00 | **$1,153.75** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Project Management & Planning / Linda Brooke | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/10/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |

| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.67 | $395.00 | $3,424.65 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.58 | $325.00 | $2,463.50 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | $1,000.00 |

| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.67 | $395.00 | $1,054.65 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/11/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/11/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/12/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 02/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | $66.00 |
| Service | Texas Foster Care Monitoring - 02/12/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.67 | $395.00 | $1,054.65 |
| Service | Texas Foster Care Monitoring - 02/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 02/13/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.56 | $300.00 | $168.00 |
| Service | Texas Foster Care Monitoring - 02/13/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | $300.00 |

| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.75 | $325.00 | $1,868.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.38 | $325.00 | $773.50 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.08 | $250.00 | $1,020.00 |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.42 | $395.00 | **$3,325.90** |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Project Management & Planning / Linda Brooke | 0.42 | $395.00 | **$165.90** |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/14/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.85 | $325.00 | **$1,901.25** |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.17 | $395.00 | $1,252.15 |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 02/15/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.58 | $250.00 | $645.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Project Management & Planning / Linda Brooke | 1.67 | $395.00 | $659.65 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 02/15/2022 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/15/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.31 | $300.00 | **$393.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.15 | $300.00 | **$345.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | **$45.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.85 | $300.00 | **$255.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.06 | $300.00 | **$318.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.42 | $325.00 | **$3,061.50** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.33 | $395.00 | **$920.35** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.75 | $325.00 | **$2,518.75** |

| Service | Texas Foster Care Monitoring - 02/16/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
|---------|------------------------------------------------------------------------------------------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.92 | $395.00 | $3,523.40 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/16/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | $69.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.45 | $300.00 | $435.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.93 | $300.00 | $279.00 |

| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Report and Document Preparation / Deborah Borman | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.30 | $325.00 | $2,697.50 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.83 | $325.00 | $1,569.75 |

| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.50 | $325.00 | $1,462.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/17/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | $96.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |

| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.14 | $300.00 | $42.00 |
|---------|---------------------------------------------------------------------------------------------------------------|------|---------|--------|
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.40 | $325.00 | $455.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.08 | $325.00 | $1,001.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.42 | $395.00 | $2,930.90 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Project Management & Planning / Linda Brooke | 2.25 | $395.00 | $888.75 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |

| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/18/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/19/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 02/20/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.33 | $325.00 | $107.25 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.33 | $325.00 | $107.25 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |

| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 02/21/2022 - Project Management & Planning / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.33 | $395.00 | $130.35 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.40 | $325.00 | $1,105.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/21/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | $36.00 |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.02 | $300.00 | $306.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | **$102.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.17 | $325.00 | **$2,980.25** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.83 | $395.00 | **$2,302.85** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.17 | $395.00 | **$2,042.15** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/22/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.49 | $300.00 | **$447.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.25 | $250.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.51 | $300.00 | **$153.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.92 | $395.00 | **$3,523.40** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.58 | $395.00 | **$3,389.10** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.33 | $250.00 | **$1,832.50** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 02/23/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.16 | $300.00 | **$348.00** |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.91 | $300.00 | **$273.00** |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |

| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 10.16 | $325.00 | $3,302.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 5.33 | $250.00 | $1,332.50 |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 10.08 | $395.00 | $3,981.60 |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 10.00 | $250.00 | $2,500.00 |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 02/24/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.92 | $300.00 | $276.00 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |

| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.33 | $395.00 | $3,290.35 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Project Management & Planning / Linda Brooke | 1.08 | $395.00 | $426.60 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.67 | $325.00 | $867.75 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.17 | $325.00 | $2,330.25 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.93 | $395.00 | $1,947.35 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.80 | $325.00 | $1,235.00 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.17 | $250.00 | $1,792.50 |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |

| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
|---------|----------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 02/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 02/25/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.79 | $300.00 | **$237.00** |
| Service | Texas Foster Care Monitoring - 02/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.41 | $300.00 | **$123.00** |
| Service | Texas Foster Care Monitoring - 02/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 02/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | **$189.00** |
| Service | Texas Foster Care Monitoring - 02/26/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 02/26/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 02/26/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 02/27/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.86 | $300.00 | **$258.00** |
| Service | Texas Foster Care Monitoring - 02/27/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.66 | $300.00 | **$198.00** |
| Service | Texas Foster Care Monitoring - 02/27/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 02/27/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | **$174.00** |
| Service | Texas Foster Care Monitoring - 02/27/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 02/27/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 02/27/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |

| Service | Texas Foster Care Monitoring - 02/27/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.92 | $395.00 | $1,548.40 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.29 | $300.00 | $387.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.67 | $300.00 | $201.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.23 | $300.00 | $69.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.32 | $300.00 | $96.00 |

| Service | Texas Foster Care Monitoring - 02/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.54 | $300.00 | $162.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.28 | $395.00 | $900.60 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.08 | $325.00 | $676.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 8.42 | $395.00 | $3,325.90 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Project Management & Planning / Linda Brooke | 1.67 | $395.00 | $659.65 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 02/28/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |

**Amount Due**     **$612,071.76**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 31

Texas Appleseed

---

**02/22/2022**                                    **$7.95**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Meals**

Person      **Linda Brooke**

coffee



**From:** **GUADALUPE COFFEE CO via Square** receipts@messaging.squareup.com
**Subject:** Receipt from GUADALUPE COFFEE CO
**Date:** February 22, 2022 at 9:10 AM
**To:** lbrooke@texasappleseed.org





## GUADALUPE COFFEE CO



Let GUADALUPE COFFEE CO know how your
experience was

 

# $7.95

---

**CINNAMON TOAST × 1**                          **$5.50**

Lg

---

Purchase Subtotal                               $5.50
Sales Tax (8.25%)                               $0.45
Tip                                             $2.00

---

Total                                           **$7.95**
Savings                                         **$0.00**

### GUADALUPE COFFEE CO
830-964-2110

  

Visa 0807 (Chip)                    Feb 22 2022 at 9:10 AM

**VISA**                                               #IYX6

LINDA BROOKE                        Auth code: 04657G

AID: A0000000031010

Signature Verified

Square Just Got More Rewarding
Your favorite businesses may send you news and rewards via
Square. Learn more and update preferences.

**Receipt Settings**

Not your receipt?    Manage preferences

© 2022 Block, Inc. Privacy Policy
1455 Market Street, Suite 600
San Francisco, CA 94103

**02/23/2022**                              **$44.25**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Breakfast for 4 monitors







**Order confirmation**

# We've received your order

Your card will be charged when you arrive

**Check order status**

## Order Summary

**Linda Brooke**

02/23/2022                    Order number:
                             8925578

**Payment method***

**Restaurant**

City Base Landing            (210) 337-9333
3214 Se Military Dr
San Antonio, TX 78223

Item Name                    Quantity                    Price

| Item Name | Quantity | Price |
|---|---|---|
| **Buttered Biscuit** | 1 | $1.25 |
| Egg | 1 | $0.60 |
| **Bacon, Egg & Cheese Muffin** | 1 | $3.39 |
| Strawberry Jam | 4 | |
| **Spicy Chicken Biscuit** | 1 | $3.09 |
| Pepper Jack Cheese | 1 | $0.30 |
| Tomato | 2 | $0.20 |
| Polynesian Sauce | 2 | |

| | | |
|---|---|---|
| | Subtotal | $9.03 |
| | Tax | $0.74 |
| *Your card will be charged when your order is prepared | Total | $9.77 |

  

Terms   |   Privacy

To make sure you receive Chick-fil-A® email updates, add one@email.Chick-fil-a.com to your email address book or personal whitelist.

If you no longer wish to receive messages from Chick-fil-A, you can unsubscribe by clicking here. After unsubscribing, you will no longer receive any exclusive Chick-fil-A® email content such as special offers, event details or other marketing materials. However, you may continue to receive transactional emails such as electronic receipts. Please do not reply to this email.

© 2022 CFA Properties, Inc. All trademarks shown are the property of their respective owners.

Chick-fil-A, Inc., 5200 Buffington Road, Atlanta, GA 30349-2998

**02/24/2022**                                    **$952.68**

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Linda Brooke**

Lodging for 3 monitors for two nights each: New Life and Guiding Light RTC



**Fairfield by Marriott®**
3234 Goliad Road, San Antonio, TX 78223 **P** 210.293.7400
**Fairfield.Marriott.com**

| | |
|---|---|
| Linda Brooke | Room: 226 |
| ███████████ ██████ | Room Type: KING |
| | Number of Guests: 1 |
| Texas Apleseeds | Rate: $126.00   Clerk: BDL |

| | | | | |
|---|---|---|---|---|
| Arrive: 22Feb22 | Time: 05:23PM | Depart: 24Feb22 | Time: 09:18AM | Folio Number: 54917 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 22Feb22 | Room Charge | 136.00 | |
| 22Feb22 | City Tax | 9.52 | |
| 22Feb22 | County Tax | 2.38 | |
| 22Feb22 | State Occupancy Tax | 8.16 | |
| 22Feb22 | Convention and Tourism Tax | 2.72 | |
| 23Feb22 | Room Charge | 136.00 | |
| 23Feb22 | City Tax | 9.52 | |
| 23Feb22 | County Tax | 2.38 | |
| 23Feb22 | State Occupancy Tax | 8.16 | |
| 23Feb22 | Convention and Tourism Tax | 2.72 | |
| 24Feb22 | Visa | | 317.56 |

Card #: ███████████
*Amount:  317.56  Auth: 03447G*
*This card was electronically swiped on 22Feb22*

**BALANCE:**      **0.00**

**Marriott Bonvoy Account # XXXXX9271.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.



**Fairfield by Marriott®**
3234 Goliad Road, San Antonio, TX 78223 **P** 210.293.7400
**Fairfield.Marriott.com**

| | |
|---|---|
| Clarice/Ms Rogers | Room: 117 |
| | Room Type: KING |
| | Number of Guests: 1 |
| Texas Appleseeds | Rate: $126.00          Clerk: BDL |

| | | | |
|---|---|---|---|
| Arrive: 22Feb22 | Time: 05:39PM | Depart: 24Feb22 | Time: 10:23AM          Folio Number: 54916 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 22Feb22 | Room Charge | 136.00 | |
| 22Feb22 | City Tax | 9.52 | |
| 22Feb22 | County Tax | 2.38 | |
| 22Feb22 | State Occupancy Tax | 8.16 | |
| 22Feb22 | Convention and Tourism Tax | 2.72 | |
| 23Feb22 | Room Charge | 136.00 | |
| 23Feb22 | City Tax | 9.52 | |
| 23Feb22 | County Tax | 2.38 | |
| 23Feb22 | State Occupancy Tax | 8.16 | |
| 23Feb22 | Convention and Tourism Tax | 2.72 | |
| 24Feb22 | Visa | | 317.56 |

Card #: 
*Amount:   317.56  Auth: 07697G*
*This card was electronically swiped on 22Feb22*

**BALANCE:      0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.



**Fairfield by Marriott®**
3234 Goliad Road, San Antonio, TX 78223 **P** 210.293.7400
**Fairfield.Marriott.com**

| | |
|---|---|
| Shay/Ms Price | Room: 203 |
| | Room Type: EXKS |
| ████████ | Number of Guests: 1 |
| Texas Appleseeds | Rate: $126.00      Clerk: BDL |

| Arrive: 22Feb22 | Time: 05:40PM | Depart: 24Feb22 | Time: 10:24AM | Folio Number: 54915 |
|---|---|---|---|---|

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 22Feb22 | Room Charge | 136.00 | |
| 22Feb22 | City Tax | 9.52 | |
| 22Feb22 | County Tax | 2.38 | |
| 22Feb22 | State Occupancy Tax | 8.16 | |
| 22Feb22 | Convention and Tourism Tax | 2.72 | |
| 23Feb22 | Room Charge | 136.00 | |
| 23Feb22 | City Tax | 9.52 | |
| 23Feb22 | County Tax | 2.38 | |
| 23Feb22 | State Occupancy Tax | 8.16 | |
| 23Feb22 | Convention and Tourism Tax | 2.72 | |
| 24Feb22 | Visa | | 317.56 |

Card #: ████████
*Amount:  317.56  Auth: 08245G*
*This card was electronically swiped on 22Feb22*

**BALANCE:**      **0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.

**02/24/2022**                                          **$267.12**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Brooke travel to New Life, Hotel, Guiding Light and return home = 489 miles [477.0 miles]


**02/24/2022**                                          **$4.73**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

food

