# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **32** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/13/2022 | | |
| Due Date | 05/13/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; March 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (03/01/2022 - 03/31/2022) | 88.03 | $160.70 | **$14,146.20** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (03/01/2022 - 03/31/2022) | 1.00 | $1,029.22 | **$1,029.22** |
| Service | Texas Foster Care Monitoring (03/01/2022 - 03/31/2022) | 2,343.71 | $286.81 | **$672,192.20** |

**Amount Due**     **$687,367.62**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **32** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/13/2022 | | |
| Due Date | 05/13/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; March 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 03/08/2022 - Travel / Beth Mitchell | 2.20 | $197.50 | **$434.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/08/2022 - Travel / Deborah Fowler | 1.00 | $212.50 | **$212.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/08/2022 - Travel / Viveca Martinez | 1.75 | $162.50 | **$284.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/09/2022 - Travel / Clarice Rogers | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/09/2022 - Travel / Clarice Rogers | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/09/2022 - Travel / Viveca Martinez | 1.40 | $162.50 | **$227.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/13/2022 - Travel / Catherine Morris | 6.00 | $125.00 | **$750.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/14/2022 - Travel / Beth Mitchell | 3.00 | $197.50 | **$592.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/15/2022 - Travel / Monica Santiago | 0.67 | $162.50 | **$108.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/15/2022 - Travel / Victoria Foster | 1.50 | $162.50 | **$243.75** |

| Service | Texas Foster Care Court Monitoring - Travel - 03/15/2022 - Travel / Catherine Morris | 1.25 | $125.00 | **$156.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 03/15/2022 - Travel / Catherine Morris | 1.50 | $125.00 | **$187.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/15/2022 - Travel / Beth Mitchell | 1.75 | $197.50 | **$345.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/16/2022 - Travel / Monica Santiago | 0.67 | $162.50 | **$108.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/16/2022 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/16/2022 - Travel / Catherine Morris | 1.25 | $125.00 | **$156.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/16/2022 - Travel / Beth Mitchell | 0.92 | $197.50 | **$181.70** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/17/2022 - Travel / Monica Santiago | 0.67 | $162.50 | **$108.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/17/2022 - Travel / Victoria Foster | 1.12 | $162.50 | **$182.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/17/2022 - Travel / Catherine Morris | 1.30 | $125.00 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/17/2022 - Travel / Beth Mitchell | 0.83 | $197.50 | **$163.93** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/18/2022 - Travel / Catherine Morris | 5.00 | $125.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/18/2022 - Travel / Beth Mitchell | 3.00 | $197.50 | **$592.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/23/2022 - Travel / Shay Price | 3.33 | $125.00 | **$416.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/23/2022 - Travel / Shay Price | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/23/2022 - Travel / Shay Price | 3.00 | $125.00 | **$375.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/23/2022 - Travel / Linda Brooke | 3.75 | $197.50 | **$740.63** |

| Service | Texas Foster Care Court Monitoring - Travel - 03/24/2022 - Travel / Shay Price | 0.75 | $125.00 | $93.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 03/24/2022 - Travel / Shay Price | 4.33 | $125.00 | $541.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/24/2022 - Travel / Linda Brooke | 1.50 | $197.50 | $296.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/27/2022 - Travel / Shay Price | 4.25 | $125.00 | $531.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/27/2022 - Travel / Linda Brooke | 3.75 | $197.50 | $740.63 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/27/2022 - Travel / Viveca Martinez | 4.42 | $162.50 | $718.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/28/2022 - Travel / Shay Price | 5.00 | $125.00 | $625.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/28/2022 - Travel / Deborah Fowler | 3.00 | $212.50 | $637.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/28/2022 - Travel / Viveca Martinez | 5.00 | $162.50 | $812.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/28/2022 - Travel / Linda Brooke | 3.92 | $197.50 | $774.20 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/30/2022 - Travel / Deborah Fowler | 3.50 | $212.50 | $743.75 |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (03/01/2022 - 03/31/2022) | 1.00 | $1,029.22 | $1,029.22 |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.56 | $300.00 | $168.00 |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.27 | $300.00 | $81.00 |

| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Project Management & Planning / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.67 | $395.00 | **$2,634.65** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |

| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/01/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.89 | $300.00 | $267.00 |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.50 | $250.00 | $1,375.00 |

| Service | Texas Foster Care Monitoring - 03/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.45 | $325.00 | **$796.25** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.20 | $395.00 | **$1,264.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.33 | $395.00 | **$3,290.35** |
| Service | Texas Foster Care Monitoring - 03/02/2022 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | **$493.75** |

| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Report and Document Preparation / Monica Santiago | 10.75 | $325.00 | **$3,493.75** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.33 | $250.00 | **$1,582.50** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.83 | $395.00 | **$2,302.85** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 03/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.50 | $395.00 | **$987.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/03/2022 - Project Management & Planning / Linda Brooke | 1.08 | $395.00 | **$426.60** |
| Service | Texas Foster Care Monitoring - 03/03/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.67 | $395.00 | **$2,239.65** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.17 | $325.00 | **$2,655.25** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 03/04/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.33 | $395.00 | **$2,500.35** |
| Service | Texas Foster Care Monitoring - 03/05/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.50 | $425.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 03/05/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/06/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/06/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 03/06/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/06/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/06/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | **$1,875.00** |

| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Project Management & Planning / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.15 | $200.00 | $30.00 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Project Management & Planning / Adrian Gaspar | 0.70 | $200.00 | $140.00 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Report and Document Preparation / Monica Santiago | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Project Management & Planning / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.25 | $250.00 | $1,562.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.65 | $325.00 | **$211.25** |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.58 | $325.00 | **$2,138.50** |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.15 | $200.00 | **$1,030.00** |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/07/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 1.33 | $300.00 | **$399.00** |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Report and Document Preparation / Monica Santiago | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.67 | $325.00 | **$2,817.75** |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 03/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.58 | $250.00 | $1,145.00 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 03/08/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.75 | $395.00 | $3,851.25 |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.56 | $300.00 | $168.00 |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | $204.00 |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.54 | $300.00 | $462.00 |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.24 | $300.00 | $72.00 |

| Service | Texas Foster Care Monitoring - 03/09/2022 - Report and Document Preparation / Monica Santiago | 1.04 | $325.00 | **$338.00** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Project Management & Planning / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.42 | $250.00 | **$855.00** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.78 | $325.00 | **$2,528.50** |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 7.50 | $120.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.17 | $395.00 | $1,252.15 |
| Service | Texas Foster Care Monitoring - 03/09/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 11.33 | $395.00 | $4,475.35 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | $135.00 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.30 | $300.00 | $390.00 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.09 | $300.00 | $327.00 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | $189.00 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Judicial Proceeding / Deborah Borman | 0.70 | $250.00 | $175.00 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Report and Document Preparation / Monica Santiago | 5.05 | $325.00 | $1,641.25 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Judicial Proceeding / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 03/10/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.83 | $325.00 | **$2,544.75** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.40 | $395.00 | **$948.00** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 03/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - Judicial Proceeding / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 03/10/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.82 | $300.00 | **$246.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | **$201.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.72 | $300.00 | **$516.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 03/11/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 03/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.61 | $300.00 | **$183.00** |
| Service | Texas Foster Care Monitoring - 03/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | **$216.00** |
| Service | Texas Foster Care Monitoring - 03/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 03/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | **$249.00** |
| Service | Texas Foster Care Monitoring - 03/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.85 | $300.00 | **$255.00** |
| Service | Texas Foster Care Monitoring - 03/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.85 | $300.00 | **$255.00** |
| Service | Texas Foster Care Monitoring - 03/12/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 03/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 03/13/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.74 | $300.00 | **$222.00** |
| Service | Texas Foster Care Monitoring - 03/13/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.79 | $300.00 | **$237.00** |
| Service | Texas Foster Care Monitoring - 03/13/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.50 | $425.00 | **$3,612.50** |

| Service | Texas Foster Care Monitoring - 03/13/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.92 | $325.00 | $1,924.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | $174.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | $186.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.69 | $300.00 | $207.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | $129.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | $171.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Project Management & Planning / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.58 | $325.00 | $2,788.50 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 03/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.92 | $395.00 | $2,338.40 |
| Service | Texas Foster Care Monitoring - 03/14/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.91 | $300.00 | $273.00 |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | $102.00 |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | $102.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Report and Document Preparation / Deborah Borman | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 10.83 | $325.00 | **$3,519.75** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.25 | $250.00 | **$2,312.50** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 10.85 | $395.00 | **$4,285.75** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | **$3,555.00** |

| Service | Texas Foster Care Monitoring - 03/15/2022 - Judicial Proceeding / Deborah Fowler | 0.50 | $425.00 | $212.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 03/15/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.71 | $300.00 | $213.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.09 | $300.00 | $27.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.74 | $300.00 | $222.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | $159.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.64 | $300.00 | $192.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.66 | $300.00 | $198.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |

| Service | Texas Foster Care Monitoring - 03/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.83 | $250.00 | **$707.50** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | **$2,544.75** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.25 | $250.00 | **$2,312.50** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.25 | $395.00 | **$3,653.75** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.30 | $325.00 | **$2,697.50** |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |

| Service | Texas Foster Care Monitoring - 03/16/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 03/16/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.83 | $395.00 | $3,487.85 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | $201.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.61 | $300.00 | $483.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.89 | $300.00 | $267.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | $165.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 9.13 | $325.00 | $2,967.25 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.58 | $325.00 | $2,788.50 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.53 | $325.00 | $2,447.25 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |

| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.75 | $395.00 | $3,851.25 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Project Management & Planning / Linda Brooke | 0.92 | $395.00 | $363.40 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/17/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.12 | $300.00 | $36.00 |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Report and Document Preparation / Monica Santiago | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.48 | $300.00 | $144.00 |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |

| Service | Texas Foster Care Monitoring - 03/18/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/18/2022 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.58 | $250.00 | **$1,895.00** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/18/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 03/19/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 03/19/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 03/19/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| Service | Texas Foster Care Monitoring - 03/20/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/20/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.33 | $425.00 | **$140.25** |
| Service | Texas Foster Care Monitoring - 03/20/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Report and Document Preparation / Monica Santiago | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | **$2,544.75** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Report and Document Preparation / Deborah Borman | 4.42 | $250.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Report and Document Preparation / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Project Management & Planning / Linda Brooke | 4.67 | $395.00 | **$1,844.65** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/21/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.38 | $300.00 | **$114.00** |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Report and Document Preparation / Monica Santiago | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.13 | $300.00 | **$39.00** |

| Service | Texas Foster Care Monitoring - 03/22/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.98 | $300.00 | $294.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.67 | $325.00 | $2,817.75 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Report and Document Preparation / Deborah Borman | 4.42 | $250.00 | $1,105.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Report and Document Preparation / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Project Management & Planning / Linda Brooke | 1.83 | $395.00 | $722.85 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.58 | $395.00 | $2,994.10 |
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |

| Service | Texas Foster Care Monitoring - 03/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/22/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.51 | $300.00 | **$153.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | **$204.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.13 | $300.00 | **$339.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Project Management & Planning / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 10.25 | $250.00 | **$2,562.50** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.08 | $325.00 | **$2,301.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.41 | $300.00 | **$123.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.33 | $250.00 | **$582.50** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.33 | $395.00 | **$1,315.35** |
| Service | Texas Foster Care Monitoring - 03/23/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.95 | $300.00 | **$285.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |

| Service | Texas Foster Care Monitoring - 03/24/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/24/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.17 | $395.00 | **$2,832.15** |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.05 | $300.00 | **$315.00** |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.29 | $300.00 | **$87.00** |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.07 | $300.00 | **$21.00** |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 03/25/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Project Management & Planning / Linda Brooke | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 03/25/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 03/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | $30.00 |
| Service | Texas Foster Care Monitoring - 03/26/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.58 | $325.00 | $1,488.50 |
| Service | Texas Foster Care Monitoring - 03/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/26/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 03/26/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 03/26/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |

| Service | Texas Foster Care Monitoring - 03/27/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.00 | $300.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/27/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/27/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 03/27/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 10.00 | $425.00 | **$4,250.00** |
| Service | Texas Foster Care Monitoring - 03/27/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.25 | $120.00 | **$510.00** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.33 | $325.00 | **$1,732.25** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.33 | $425.00 | **$140.25** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Report and Document Preparation / Deborah Fowler | 1.33 | $425.00 | **$565.25** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |

| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/28/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Anna Farr | 9.75 | $120.00 | $1,170.00 |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 03/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 03/29/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.88 | $325.00 | $936.00 |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | $100.00 |

| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
|---------|--------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.30 | $325.00 | **$747.50** |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Project Management & Planning / Linda Brooke | 2.17 | $395.00 | **$857.15** |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.42 | $395.00 | **$3,325.90** |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 03/29/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Adrian Gaspar | 4.25 | $200.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.67 | $200.00 | **$134.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Shay Price | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Monica Benedict | 3.25 | $300.00 | **$975.00** |
|---------|-----------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 03/30/2022 - Project Management & Planning / Monica Benedict | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Clarice Rogers | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Veronica Lockett-Villalpando | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Veronica Lockett-Villalpando | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |

| Service | Texas Foster Care Monitoring - 03/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Anna Farr | 4.25 | $120.00 | **$510.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Beth Mitchell | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.08 | $200.00 | **$616.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Viveca Martinez | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.50 | $250.00 | **$875.00** |

| Service | Texas Foster Care Monitoring - 03/30/2022 - Judicial Proceeding / Nancy Arrigona | 3.00 | $325.00 | $975.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 03/30/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.89 | $300.00 | $267.00 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.44 | $300.00 | $132.00 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.46 | $300.00 | $138.00 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Veronica Lockett-Villalpando | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |

| Service | Texas Foster Care Monitoring - 03/31/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/31/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.08 | $325.00 | **$2,626.00** |

| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/31/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $249.98 | **$499.96** |

**Amount Due**    **$687,367.62**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 32

Texas Appleseed

---

**03/08/2022**                                          **$27.85**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Meals for 3 staff at the Texas Hill Country School Site Visit in Maxwell, TX.



### FUDDY'S
### BURGER STAND
Stand #16

515 Springtown Way
San Marcos, TX 78666
Phone (512) 216-6477

3/8/2022                        12:54:43 PM
Order Id: AC2B3KN6AGBK
Debra - DRIVE THRU 1
Order Number: 67
Employee: Kuoni

---

## Debra

---

| | |
|---|---|
| #1 | |
| 1 CHEESEBURGER | $3.05 |
| REGULAR | $0.00 |
| PICKLE | $0.00 |
| #2 | |
| 1 CHEESEBURGER | $3.05 |
| REGULAR | $0.00 |
| PICKLE | $0.00 |
| ONION | $0.00 |
| #3 | |
| 1 CRISPY CHICKEN W/ CHZ | $4.35 |
| MAYO | $0.00 |
| TOMATO | $0.00 |
| PICKLE | $0.00 |
| 3 FRENCH FRIES (@2.05) | $6.15 |
| 1 LG ROOT BEER SHAKE | $3.35 |
| 1 LG DR PEPPER | $2.10 |
| 1 LG LEMONADE | $2.75 |
| 1 COOKIE | $1.00 |
| 1 SIDE KETCHUP | $0.00 |

| | |
|---|---|
| Sub Total | $25.80 |
| Sales Tax | $2.05 |
| Order Total | $27.85 |

| | |
|---|---|
| Visa | $27.85 |
| AUTHORIZED AMOUNT | $27.85 |
| Card#: ***********0815 | |
| Authorization: 05798G | |

--> Order Closed <--

---

Order ID: AC2B3KN6AGBK

SHARE YOUR FEEDBACK WITH US
at www.myptvisit.smg.com
within the next 3 days and
ENJOY A FREE FRY
ON YOUR NEXT VISIT!

Bring back this receipt with
validation code to redeem offer
in the next 30 days.
Validation code:

**03/23/2022**                                    **$109.71**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Site Visits (Houston/Beaumont) With tip was 134.71 (item in Box)



**03/23/2022**                                    **$40.75**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Site Visits (Houston/Beaumont)



**03/23/2022**                                    **$15.34**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Site Visits (Houston/Beaumont)



**03/24/2022**                                              **$26.14**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Site Visits (Houston/Beaumont)



**03/24/2022**                                              **$32.06**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Site Visits (Houston/Beaumont)



**03/30/2022**                                              **$35.10**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Travel to/from Houston to Hands of Healing - 3 staff [60.0 miles]

**03/30/2022**                                    **$578.32**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Lodging 4 staff - site visit to Azelway CPA and GRO



03-29-22

| | | |
|---|---|---|
| **Linda Brooke** | Folio No. : **209200**   Cashier No. : **96** | Room No. : **417** |
| ▮▮▮▮▮▮ | A/R Number : | Arrival : **03-27-22** |
| **United States** | Group Code : | Departure : **03-28-22** |
| | Company : **Aarp Rate** | Conf. No. : **49289633** |
| | Membership No. : **PC**   **535730172** | Rate Code : **APARP** |
| | Invoice No. : | Page No. : **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-27-22 | *Accommodation | 125.10 | |
| 03-27-22 | State Tax - Room 6% | 7.51 | |
| 03-27-22 | City Tax - Room 9% | 11.26 | |
| 03-27-22 | State Cost Recovery Fee | 0.66 | |
| 03-27-22 | State Tax - SCRF | 0.05 | |
| 03-28-22 | Visa                XXXXXXXXXXX0807 | | 144.58 |

**Thank you for staying with us!  Qualifying points for this stay will automatically be credited to your account.  Please tell us about your stay by writing a review here - www.ihg.com/reviews. We look forward to welcoming you back soon.**

| | | |
|---|---|---|
| **Total** | 144.58 | 144.58 |
| **Balance** | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Hotel & Suites Tyler South
2421 ESE Loop 323    Tyler, TX  75701 US
Hotel Front Desk: 1-903-566-0600 | Hotel Fax: 1-903-565-4049
http://www.hietyler.com



03-29-22

| | | |
|---|---|---|
| **Shay Price** | Folio No. : **209204**    Cashier No. : **96** | Room No. : **415** |
| ▇▇▇▇▇▇▇▇ | A/R Number : | Arrival : **03-27-22** |
| | Group Code : | Departure : **03-28-22** |
| **United States** | Company : **Aarp Rate** | Conf. No. : **29040943** |
| | Membership No. : **PC    535730172** | Rate Code : **APARP** |
| | Invoice No. : | Page No. : **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-27-22 | *Accommodation | 125.10 | |
| 03-27-22 | State Tax - Room 6% | 7.51 | |
| 03-27-22 | City Tax - Room 9% | 11.26 | |
| 03-27-22 | State Cost Recovery Fee | 0.66 | |
| 03-27-22 | State Tax - SCRF | 0.05 | |
| 03-28-22 | Visa                XXXXXXXXXXXX0807 | | 144.58 |

**Thank you for staying with us!  Qualifying points for this stay will automatically be credited to your account.  Please tell us about your stay by writing a review here - www.ihg.com/reviews. We look forward to welcoming you back soon.**

| | | |
|---|---|---|
| **Total** | 144.58 | 144.58 |
| **Balance** | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Hotel & Suites Tyler South
2421 ESE Loop 323   Tyler, TX  75701 US
Hotel Front Desk: 1-903-566-0600 | Hotel Fax: 1-903-565-4049
http://www.hietyler.com



03-29-22

| | | | | |
|---|---|---|---|---|
| **Viveca Martinez** | Folio No. | : **209202**   Cashier No.  : **96** | Room No.  : | **409** |
| | A/R Number | : | Arrival  : | **03-27-22** |
| **United States** | Group Code | : | Departure  : | **03-28-22** |
| | Company | : **Aarp Rate** | Conf. No.  : | **44037667** |
| | Membership No. | : **PC     535730172** | Rate Code  : | **APARP** |
| | Invoice No. | : | Page No.  : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-27-22 | *Accommodation | 125.10 | |
| 03-27-22 | State Tax - Room 6% | 7.51 | |
| 03-27-22 | City Tax - Room 9% | 11.26 | |
| 03-27-22 | State Cost Recovery Fee | 0.66 | |
| 03-27-22 | State Tax - SCRF | 0.05 | |
| 03-28-22 | Visa                          XXXXXXXXXXXX0807 | | 144.58 |

**Thank you for staying with us!  Qualifying points for this stay will automatically be credited to your account.  Please tell us about your stay by writing a review here - www.ihg.com/reviews. We look forward to welcoming you back soon.**

| | Total | 144.58 | 144.58 |
|---|---|---|---|
| | Balance | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Hotel & Suites Tyler South
2421 ESE Loop 323    Tyler, TX  75701 US
Hotel Front Desk: 1-903-566-0600 | Hotel Fax: 1-903-565-4049
http://www.hietyler.com



03-29-22

| Anna Farr | | | | | | |
|-----------|---|---|---|---|---|---|
| ███████ | Folio No. | : | **209203** | Cashier No. | : **96** | Room No. : **413** |
| **United States** | A/R Number | : | | | | Arrival : **03-27-22** |
| | Group Code | : | | | | Departure : **03-28-22** |
| | Company | : | **Aarp Rate** | | | Conf. No. : **27829001** |
| | Membership No. : | **PC** | 535730172 | | | Rate Code : **APARP** |
| | Invoice No. | : | | | | Page No. : **1 of 1** |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 03-27-22 | *Accommodation | 125.10 | |
| 03-27-22 | State Tax - Room 6% | 7.51 | |
| 03-27-22 | City Tax - Room 9% | 11.26 | |
| 03-27-22 | State Cost Recovery Fee | 0.66 | |
| 03-27-22 | State Tax - SCRF | 0.05 | |
| 03-28-22 | Visa                           XXXXXXXXXXXX0807 | | 144.58 |

**Thank you for staying with us!  Qualifying points for this stay will automatically be credited to your account.  Please tell us about your stay by writing a review here - www.ihg.com/reviews. We look forward to welcoming you back soon.**

| | | |
|---|---|---|
| **Total** | 144.58 | 144.58 |
| **Balance** | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Hotel & Suites Tyler South
2421 ESE Loop 323    Tyler, TX  75701 US
Hotel Front Desk: 1-903-566-0600 | Hotel Fax: 1-903-565-4049
http://www.hietyler.com

**03/30/2022**                                    **$149.90**

---

Client     **Texas DFPS/HHSC**

Project    **Texas Foster Care Court Monitoring -
           Travel**

Category   **Mileage**

Person     **Linda Brooke**

Travel to/from home to Tyler - site visit to Azelway
CPA and GRO [256.24 miles]

**03/30/2022**                                    **$14.05**

---

Client     **Texas DFPS/HHSC**

Project    **Texas Foster Care Court Monitoring -
           Travel**

Category   **Meals**

Person     **Linda Brooke**

**Schlotzsky's**
Schlotzsky's Deli
720 W SW LOOP 323
Tyler, TX 75703
(903) 581-0801

DT-569

Host: brianna                    03/27/2022
Cashier: schlotzskys
DT-569                               6:09 PM
                                       40068

```
Meaty Meal Deal                          6.99
  Sm Avocado & Smk Turkey
   S Sourdough
Chips Combo MD                           3.00
Chips
  Reg Chips
Regular Drink (32oz)
  Minute Maid Lemonade
Side Garden Salad                        2.99
  Ranch
```

```
*************************************
Join Today
Earn Points on Every Purchase
Receipts must be scanned within 72 hours
Certain limitations apply.
Store ID #1200
*************************************
We value your feedback!
Visit us at www.bunbuzz.com
to tell us about your experience
```

```
Subtotal
Tax                                     12.98
                                         1.07

DRIVE-THRU Total
                                        14.05

VISA
  Auth:04356G                           14.05
```

```
          Store #1190
          709S Beckham
          Tyler, TX
```

Comments? Questions?
Please Call (903) 592 - 8390