# INVOICE



**Texas**
APPLESEED

From    **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **33** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 05/06/2022 | | |
| Due Date | 06/05/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team;April 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (04/01/2022 - 04/30/2022) | 37.08 | $163.32 | **$6,055.93** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (04/01/2022 - 04/30/2022) | 1.00 | $130.46 | **$130.46** |
| Service | Texas Foster Care Monitoring (04/01/2022 - 04/30/2022) | 2,013.55 | $286.95 | **$577,791.95** |
| Product | Expenses for Texas Foster Care Monitoring (04/01/2022 - 04/30/2022) | 1.00 | $268.25 | **$268.25** |

**Amount Due**    **$584,246.59**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From · **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **33** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 05/06/2022 | | |
| Due Date | 06/05/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; April 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 04/05/2022 - Travel / Shay Price | 2.33 | $125.00 | **$291.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/05/2022 - Travel / Clarice Rogers | 2.42 | $162.50 | **$393.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/05/2022 - Travel / Linda Brooke | 3.75 | $197.50 | **$740.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/05/2022 - Travel / Nancy Arrigona | 6.50 | $162.50 | **$1,056.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/05/2022 - Travel / Viveca Martinez | 6.50 | $162.50 | **$1,056.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/05/2022 - EVE/WKND Travel / Adrian Gaspar | 2.50 | $100.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/06/2022 - Travel / Linda Brooke | 0.50 | $197.50 | **$98.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/06/2022 - Travel / Nancy Arrigona | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/06/2022 - Travel / Viveca Martinez | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/07/2022 - Travel / Linda Brooke | 3.58 | $197.50 | **$707.05** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 04/07/2022 - Travel / Nancy Arrigona | 4.00 | $162.50 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/07/2022 - Travel / Viveca Martinez | 4.00 | $162.50 | **$650.00** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (04/01/2022 - 04/30/2022) | 1.00 | $130.46 | **$130.46** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.15 | $300.00 | **$345.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.48 | $300.00 | **$144.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.92 | $325.00 | $949.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.75 | $325.00 | $3,168.75 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/01/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 04/02/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.91 | $300.00 | $273.00 |
| Service | Texas Foster Care Monitoring - 04/02/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 04/02/2022 - Report and Document Preparation / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 04/02/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |

| Service | Texas Foster Care Monitoring - 04/02/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.42 | $325.00 | **$786.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/03/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | **$216.00** |
| Service | Texas Foster Care Monitoring - 04/03/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 04/03/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 04/03/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 04/03/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.64 | $300.00 | **$192.00** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.70 | $325.00 | **$1,527.50** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Project Management & Planning / Linda Brooke | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |

| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/04/2022 - Report and Document Preparation / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.29 | $300.00 | $387.00 |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.09 | $300.00 | $27.00 |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | $63.00 |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Report and Document Preparation / Deborah Borman | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 7.30 | $325.00 | $2,372.50 |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 3.67 | $250.00 | $917.50 |

| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 1.50 | $250.00 | **$375.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.17 | $395.00 | **$2,437.15** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |

| Service | Texas Foster Care Monitoring - 04/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Report and Document Preparation / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/05/2022 - Project Management & Planning / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.95 | $325.00 | $1,933.75 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Project Management & Planning / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |

| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | $292.50 |
|---------|-----|------|---------|---------|
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Project Management & Planning / Nancy Arrigona | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Project Management & Planning / Viveca Martinez | 3.42 | $325.00 | $1,111.50 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 04/06/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.10 | $325.00 | $1,982.50 |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 04/07/2022 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
|---------|---------------------------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Project Management & Planning / Linda Brooke | 1.08 | $395.00 | **$426.60** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.30 | $250.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.67 | $325.00 | **$1,517.75** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 04/07/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 04/07/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
|---------|----------------------------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Foster Care Monitoring - 04/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.22 | $325.00 | **$2,346.50** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.33 | $395.00 | **$2,500.35** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.17 | $325.00 | **$2,655.25** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/08/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 04/09/2022 - Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 04/10/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 04/10/2022 - Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 04/10/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Report and Document Preparation / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.27 | $325.00 | **$412.75** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Project Management & Planning / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 04/11/2022 - Report and Document Preparation / Linda Brooke | 9.17 | $395.00 | **$3,622.15** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |

| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | **$750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.58 | $250.00 | **$1,395.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 04/12/2022 - Report and Document Preparation / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |

| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.67 | $325.00 | **$3,142.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.15 | $325.00 | **$1,998.75** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 7.17 | $325.00 | **$2,330.25** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 04/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.92 | $250.00 | $230.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Project Management & Planning / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 11.50 | $325.00 | $3,737.50 |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 04/13/2022 - Report and Document Preparation / Linda Brooke | 11.58 | $395.00 | $4,574.10 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |

| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 8.30 | $325.00 | $2,697.50 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.90 | $325.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.75 | $250.00 | $687.50 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | $3,006.25 |

| Service | Texas Foster Care Monitoring - 04/14/2022 - Report and Document Preparation / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 04/14/2022 - Report and Document Preparation / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Report and Document Preparation / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 04/14/2022 - Report and Document Preparation / Linda Brooke | 11.00 | $395.00 | $4,345.00 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.50 | $425.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.08 | $325.00 | $1,001.00 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 11.25 | $325.00 | $3,656.25 |
| Service | Texas Foster Care Monitoring - 04/15/2022 - Report and Document Preparation / Linda Brooke | 4.33 | $395.00 | $1,710.35 |
| Service | Texas Foster Care Monitoring - 04/16/2022 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 04/16/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.25 | $425.00 | $3,081.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/16/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 04/16/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 04/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 04/16/2022 - Report and Document Preparation / Linda Brooke | 3.42 | $395.00 | $1,350.90 |
| Service | Texas Foster Care Monitoring - 04/17/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/17/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.67 | $395.00 | $2,239.65 |
| Service | Texas Foster Care Monitoring - 04/17/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/17/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Report and Document Preparation / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.33 | $325.00 | $3,032.25 |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.20 | $325.00 | $1,365.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.28 | $325.00 | **$741.00** |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.10 | $250.00 | **$775.00** |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Report and Document Preparation / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 04/18/2022 - Report and Document Preparation / Linda Brooke | 10.17 | $395.00 | **$4,017.15** |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 8.40 | $325.00 | **$2,730.00** |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |

| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.42 | $250.00 | $355.00 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Report and Document Preparation / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Report and Document Preparation / Linda Brooke | 9.92 | $395.00 | $3,918.40 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/19/2022 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.42 | $325.00 | $1,761.50 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.73 | $325.00 | $1,862.25 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |

| Service | Texas Foster Care Monitoring - 04/20/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/20/2022 - Report and Document Preparation / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.33 | $395.00 | $130.35 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Report and Document Preparation / Linda Brooke | 9.25 | $395.00 | $3,653.75 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/20/2022 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |

| Service | Texas Foster Care Monitoring - 04/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.33 | $325.00 | **$2,057.25** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Report and Document Preparation / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.78 | $325.00 | **$2,203.50** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.67 | $325.00 | **$2,167.75** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Report and Document Preparation / Adrian Gaspar | 6.25 | $200.00 | **$1,250.00** |

| Service | Texas Foster Care Monitoring - 04/21/2022 - Report and Document Preparation / Linda Brooke | 8.75 | $395.00 | $3,456.25 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 04/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/21/2022 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.50 | $120.00 | $780.00 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Report and Document Preparation / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.65 | $325.00 | $1,511.25 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Project Management & Planning / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 04/22/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/22/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Report and Document Preparation / Linda Brooke | 8.67 | $395.00 | $3,424.65 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Project Management & Planning / Linda Brooke | 0.67 | $395.00 | $264.65 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/22/2022 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 04/23/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 04/24/2022 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 04/24/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 04/24/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/24/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 04/24/2022 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.80 | $325.00 | $585.00 |
| Service | Texas Foster Care Monitoring - 04/25/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |

| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/25/2022 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |

| Service | Texas Foster Care Monitoring - 04/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 04/26/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.70 | $325.00 | **$2,177.50** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.33 | $395.00 | **$920.35** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.60 | $325.00 | **$520.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Report and Document Preparation / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Report and Document Preparation / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/26/2022 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 04/26/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.58 | $325.00 | **$1,813.50** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.67 | $395.00 | **$1,449.65** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Report and Document Preparation / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Report and Document Preparation / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/27/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Report and Document Preparation / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 04/27/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.58 | $325.00 | **$838.50** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.10 | $325.00 | **$1,332.50** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Report and Document Preparation / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |

| Service | Texas Foster Care Monitoring - 04/28/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/28/2022 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 04/28/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 04/29/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.65 | $325.00 | $861.25 |
| Service | Texas Foster Care Monitoring - 04/29/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/29/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 04/29/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 04/29/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.58 | $325.00 | $1,813.50 |
| Service | Texas Foster Care Monitoring - 04/29/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/29/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/29/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 04/30/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.08 | $325.00 | $1,001.00 |
| Service | Texas Foster Care Monitoring - 04/30/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Product | Expenses for Texas Foster Care Monitoring (04/01/2022 - 04/30/2022) | 1.00 | $268.25 | $268.25 |

**Amount Due**     **$584,246.59**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 33

Texas Appleseed

---

**04/27/2022**        **$49.47**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Site Visit (Tyler, TX) (Tip $10)



---

**04/27/2022**        **$18.84**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Site Visit (Tyler, TX)



---

**04/28/2022**                                        **$62.15**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Site Visit (Tyler, TX)



**04/07/2022**                                        **$259.90**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Nancy Arrigona** |

hotel for HM site visits

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX 78411
United States
Tel: 361-852-0020 Fax: 361-852-0008

NANCY ARRIGONA
7701 LONG POINT DR
AUSTIN, TX, 787311219

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Number | : | 1 | | Invoice Nbr | : | 1000002597 |
| Guest Number | : | 142557 | | | | |
| Folio ID | : | A | | | | |
| Arrive Date | : | 05-APR-22 | 18:21 | | | |
| Depart Date | : | 07-APR-22 | 09:17 | | | |
| No. Of Guest | : | 1 | | | | |
| Room Number | : | 317 | | | | |
| Marriott Bonvoy Number : | | 8906 | | | | |

Tax ID :

Aloft Corpus C CRPAL APR-07-2022 10:20 ELIZVIL

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 05-APR-22 | RT317 | Room Chrg - Govt./Military | 113.00 | |
| 05-APR-22 | RT317 | Room Tax | 10.17 | |
| 05-APR-22 | RT317 | State Tax | 6.78 | |
| 06-APR-22 | RT317 | Room Chrg - Govt./Military | 113.00 | |
| 06-APR-22 | RT317 | Room Tax | 10.17 | |
| 06-APR-22 | RT317 | State Tax | 6.78 | |
| 07-APR-22 | VI | Visa-3030 | | -264.85 |
| 07-APR-22 | VI | Visa-3030 | 4.95 | |
| | | ** Total | 264.85 | -264.85 |
| | | *** Balance | -0.00 | |

Continued on the next page

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008

NANCY ARRIGONA
7701 LONG POINT DR
AUSTIN, TX, 787311219

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 142557 |
| Folio ID | : | A |
| Arrive Date | : | 05-APR-22   18:21 |
| Depart Date | : | 07-APR-22   09:17 |
| No. Of Guest | : | 1 |
| Room Number | : | 317 |

Invoice Nbr   :   1000002597

I agreed to pay all room & incidental charges.

Tell us about your stay. www.aloft.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room | Room Tax | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 04-05-2022 | 0.00 | 0.00 | 0.00 | 129.95 | 129.95 | 0.00 |
| 04-06-2022 | 0.00 | 0.00 | 0.00 | 129.95 | 129.95 | 0.00 |
| 04-07-2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -259.90 |
| | ------------ | ------------ | ------------ | ------------ | ------------ | ------------ |
| Total | 0.00 | 0.00 | 0.00 | 259.90 | 259.90 | -259.90 |

Signature_____

**04/07/2022**                                            **$8.35**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Nancy Arrigona**

breakfast 4/7

Thank you for your order. Below is a receipt for your recent visit to Hester's Cafe: Lamar Park.
trouble viewing this email?



Hester's Cafe 6 Points
3812 Alameda
Corpus Christi, TX 78411

Server: Cassandra L
Check #101                                    Lkmddf
Guest Count: 1
Ordered:                          4/7/22 10:03 AM

How was your visit?

1 16oz TOGO Coffee                          $2.75
1 Bacon Cheddar Scone                       $4.00

Subtotal                                    $6.75
Tax                                         $0.59
Tip                                         $1.01
Total                                       $8.35

Input Type                    C (EMV Chip Read)
VISA CREDIT                      xxxxxxxx3030

Transaction Type                          Sale
Authorization                         Approved
Approval Code                          00466C
Payment ID                       CWbpRNs7cq9R
Application ID                  A0000000031010
Application Label                  VISA CREDIT
Terminal ID                   ea6a2fc95c1724a0
Card Reader                            BBPOS
                  NANCY ARRIGONA

                  Powered by Toast