

# INVOICE

From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **36** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 08/10/2022 | | |
| Due Date | 09/09/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; July 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (07/01/2022 - 07/31/2022) | 99.47 | $181.41 | **$18,044.99** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (07/01/2022 - 07/31/2022) | 1.00 | $1,622.17 | **$1,622.17** |
| Service | Texas Foster Care Monitoring (07/01/2022 - 07/31/2022) | 1,589.36 | $294.77 | **$468,502.45** |
| Product | Expenses for Texas Foster Care Monitoring (07/01/2022 - 07/31/2022) | 1.00 | $4,125.67 | **$4,125.67** |

**Amount Due**    **$492,295.28**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **36** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 08/10/2022 | | |
| Due Date | 09/09/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; July 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 07/17/2022 - Travel / Nancy Arrigona | 2.25 | $162.50 | **$365.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/17/2022 - Travel / Adrian Gaspar | 1.75 | $100.00 | **$175.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/17/2022 - Travel / Clarice Rogers | 2.50 | $162.50 | **$406.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/17/2022 - Travel / Nora Sawyer | 2.33 | $100.00 | **$233.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/17/2022 - Travel / Linda Brooke | 3.58 | $197.50 | **$707.05** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/17/2022 - Travel / Shay Price | 2.83 | $125.00 | **$353.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/17/2022 - Travel / Viveca Martinez | 2.83 | $162.50 | **$459.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Victoria Foster | 5.22 | $162.50 | **$848.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Monica Benedict | 1.75 | $150.00 | **$262.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Monica Santiago | 4.50 | $162.50 | **$731.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Clarice Rogers | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Nancy Arrigona | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Nora Sawyer | 0.17 | $100.00 | **$17.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Linda Brooke | 0.17 | $197.50 | **$33.58** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Shay Price | 0.17 | $125.00 | **$21.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Shay Price | 0.17 | $125.00 | **$21.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Shelly Voss | 5.22 | $325.00 | **$1,696.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Beth Mitchell | 2.92 | $197.50 | **$576.70** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Catherine Morris | 3.25 | $125.00 | **$406.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/18/2022 - Travel / Viveca Martinez | 2.75 | $162.50 | **$446.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Kristi Law | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Monica Santiago | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Clarice Rogers | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Monica Benedict | 0.17 | $150.00 | **$25.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Nancy Arrigona | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Nora Sawyer | 0.17 | $100.00 | **$17.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Victoria Foster | 1.00 | $162.50 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Linda Brooke | 0.17 | $197.50 | **$33.58** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Shay Price | 0.17 | $125.00 | **$21.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Beth Mitchell | 0.50 | $197.50 | **$98.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Catherine Morris | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/19/2022 - Travel / Viveca Martinez | 2.33 | $162.50 | **$378.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Monica Benedict | 2.08 | $150.00 | **$312.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Adrian Gaspar | 1.83 | $100.00 | **$183.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Monica Santiago | 4.75 | $162.50 | **$771.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Clarice Rogers | 0.08 | $162.50 | **$13.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Clarice Rogers | 2.25 | $162.50 | **$365.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Nancy Arrigona | 0.08 | $162.50 | **$13.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Nancy Arrigona | 2.08 | $162.50 | **$338.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Nora Sawyer | 0.08 | $100.00 | **$8.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Nora Sawyer | 2.25 | $100.00 | **$225.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Victoria Foster | 4.57 | $162.50 | **$742.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Linda Brooke | 3.83 | $197.50 | **$756.43** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Shay Price | 0.08 | $125.00 | **$10.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Shay Price | 2.17 | $125.00 | **$271.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Kristi Law | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Beth Mitchell | 0.50 | $197.50 | **$98.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Catherine Morris | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/20/2022 - Travel / Catherine Morris | 0.92 | $125.00 | **$115.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/21/2022 - Travel / Shelly Voss | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/21/2022 - Travel / Beth Mitchell | 3.17 | $197.50 | **$626.08** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/21/2022 - Travel / Catherine Morris | 3.25 | $125.00 | **$406.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/22/2022 - Travel / Victoria Foster | 0.87 | $162.50 | **$141.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/22/2022 - Travel / Monica Santiago | 0.75 | $162.50 | **$121.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2022 - Travel / Monica Santiago | 0.83 | $162.50 | **$134.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2022 - Travel / Victoria Foster | 1.00 | $162.50 | **$162.50** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (07/01/2022 - 07/31/2022) | 1.00 | $1,622.17 | **$1,622.17** |

| Service | Texas Foster Care Monitoring - 07/01/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/01/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 07/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 07/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.13 | $300.00 | **$39.00** |
| Service | Texas Foster Care Monitoring - 07/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 07/01/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 07/01/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 07/02/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 07/03/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.11 | $300.00 | **$333.00** |
| Service | Texas Foster Care Monitoring - 07/03/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 07/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 07/03/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 07/04/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 07/04/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 07/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.59 | $300.00 | **$177.00** |

| Service | Texas Foster Care Monitoring - 07/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | $54.00 |
|---------|---|------|---------|--------|
| Service | Texas Foster Care Monitoring - 07/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.11 | $300.00 | $33.00 |
| Service | Texas Foster Care Monitoring - 07/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | $111.00 |
| Service | Texas Foster Care Monitoring - 07/05/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 07/05/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 07/05/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 07/05/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.42 | $395.00 | $1,745.90 |
| Service | Texas Foster Care Monitoring - 07/05/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/06/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.36 | $300.00 | $108.00 |
| Service | Texas Foster Care Monitoring - 07/06/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.83 | $425.00 | $352.75 |
| Service | Texas Foster Care Monitoring - 07/06/2022 - EVE/WKND Project Management & Planning / Deborah Fowler | 0.17 | $425.00 | $72.25 |
| Service | Texas Foster Care Monitoring - 07/06/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.05 | $300.00 | $15.00 |
| Service | Texas Foster Care Monitoring - 07/06/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 07/06/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/06/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.17 | $395.00 | $2,437.15 |
| Service | Texas Foster Care Monitoring - 07/06/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/07/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 07/07/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.74 | $300.00 | **$222.00** |
| Service | Texas Foster Care Monitoring - 07/07/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.26 | $300.00 | **$378.00** |
| Service | Texas Foster Care Monitoring - 07/07/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.33 | $395.00 | **$1,710.35** |
| Service | Texas Foster Care Monitoring - 07/07/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 07/07/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 07/07/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 07/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.87 | $300.00 | **$261.00** |
| Service | Texas Foster Care Monitoring - 07/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.39 | $300.00 | **$117.00** |
| Service | Texas Foster Care Monitoring - 07/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | **$63.00** |
| Service | Texas Foster Care Monitoring - 07/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.54 | $300.00 | **$162.00** |
| Service | Texas Foster Care Monitoring - 07/08/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 07/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 07/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 07/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | **$30.00** |
| Service | Texas Foster Care Monitoring - 07/09/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.42 | $325.00 | **$786.50** |
| Service | Texas Foster Care Monitoring - 07/09/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |

| Service | Texas Foster Care Monitoring - 07/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 07/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.15 | $300.00 | $345.00 |
| Service | Texas Foster Care Monitoring - 07/10/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.67 | $395.00 | $2,239.65 |
| Service | Texas Foster Care Monitoring - 07/10/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 07/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | $78.00 |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.21 | $300.00 | $63.00 |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.05 | $300.00 | $15.00 |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 7.35 | $325.00 | $2,388.75 |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.58 | $325.00 | $2,788.50 |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 07/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Report and Document Preparation / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 07/11/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.89 | $300.00 | **$267.00** |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |

| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | $174.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | $69.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Project Management & Planning / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.67 | $325.00 | $2,167.75 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Project Management & Planning / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Report and Document Preparation / Kristi Law | 7.50 | $325.00 | $2,437.50 |

| Service | Texas Foster Care Monitoring - 07/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/12/2022 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.95 | $325.00 | $2,258.75 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 07/12/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.95 | $325.00 | $958.75 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.42 | $395.00 | $2,930.90 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |

| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.83 | $250.00 | **$1,707.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | **$230.00** |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.85 | $325.00 | **$276.25** |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Report and Document Preparation / Kristi Law | 7.15 | $325.00 | **$2,323.75** |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Report and Document Preparation / Deborah Borman | 3.33 | $250.00 | **$832.50** |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.90 | $325.00 | **$942.50** |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 07/13/2022 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.50 | $120.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.40 | $250.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.12 | $250.00 | **$30.00** |

| Service | Texas Foster Care Monitoring - 07/14/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.08 | $395.00 | $3,981.60 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.50 | $120.00 | $180.00 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Report and Document Preparation / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 07/14/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |

| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.00 | $120.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.05 | $250.00 | **$12.50** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Report and Document Preparation / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.17 | $325.00 | **$2,980.25** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Project Management & Planning / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 07/15/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 07/16/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | **$3,187.50** |
| Service | Texas Foster Care Monitoring - 07/16/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Project Management & Planning / Nora Sawyer | 1.08 | $200.00 | **$216.00** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 9.50 | $425.00 | **$4,037.50** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Project Management & Planning / Nancy Arrigona | 1.08 | $325.00 | **$351.00** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.92 | $325.00 | **$299.00** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Project Management & Planning / Adrian Gaspar | 1.08 | $200.00 | **$216.00** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Project Management & Planning / Anna Farr | 2.25 | $120.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Project Management & Planning / Anna Farr | 1.08 | $120.00 | **$129.60** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.10 | $325.00 | **$357.50** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Project Management & Planning / Shay Price | 1.08 | $250.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 07/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.13 | $325.00 | **$367.25** |

| Service | Texas Foster Care Monitoring - 07/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.58 | $325.00 | **$188.50** |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.17 | $200.00 | **$1,634.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.17 | $300.00 | **$2,451.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.17 | $200.00 | **$1,634.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.10 | $120.00 | **$972.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Project Management & Planning / Anna Farr | 2.50 | $120.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.50 | $120.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.17 | $325.00 | **$2,655.25** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.92 | $325.00 | **$3,224.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.50 | $200.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.92 | $395.00 | **$3,918.40** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.17 | $250.00 | **$2,042.50** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.59 | $325.00 | **$191.75** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 07/18/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 11.25 | $325.00 | **$3,656.25** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 9.42 | $300.00 | **$2,826.00** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 9.42 | $200.00 | **$1,884.00** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 15.50 | $325.00 | **$5,037.50** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.42 | $325.00 | **$3,061.50** |

| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.42 | $325.00 | **$3,061.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.42 | $200.00 | **$1,884.00** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 11.75 | $325.00 | **$3,818.75** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.83 | $395.00 | **$3,882.85** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 9.42 | $250.00 | **$2,355.00** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.50 | $120.00 | **$660.00** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 11.75 | $325.00 | **$3,818.75** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 11.25 | $395.00 | **$4,443.75** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 11.25 | $250.00 | **$2,812.50** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 07/19/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.58 | $300.00 | **$774.00** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.58 | $200.00 | **$516.00** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.58 | $200.00 | **$716.00** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.55 | $325.00 | **$828.75** |

| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.58 | $325.00 | **$838.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.17 | $325.00 | **$705.25** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.58 | $200.00 | **$516.00** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.17 | $395.00 | **$1,252.15** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.08 | $200.00 | **$616.00** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.58 | $250.00 | **$645.00** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.50 | $120.00 | **$660.00** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |

| Service | Texas Foster Care Monitoring - 07/20/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/20/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.50 | $120.00 | $1,020.00 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.40 | $325.00 | $455.00 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |

| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/21/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.50 | $120.00 | $1,020.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.83 | $250.00 | $707.50 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.58 | $200.00 | $316.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.42 | $325.00 | $136.50 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Project Management & Planning / Linda Brooke | 4.42 | $395.00 | $1,745.90 |

| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.83 | $395.00 | $1,117.85 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.83 | $325.00 | $2,219.75 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.70 | $325.00 | $227.50 |
| Service | Texas Foster Care Monitoring - 07/22/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 07/23/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 07/23/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 07/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 07/24/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 07/24/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.17 | $395.00 | $1,252.15 |
| Service | Texas Foster Care Monitoring - 07/24/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |

| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.70 | $325.00 | $2,177.50 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.92 | $325.00 | $2,574.00 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.33 | $325.00 | $107.25 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Report and Document Preparation / Linda Brooke | 4.17 | $395.00 | $1,647.15 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.08 | $325.00 | **$1,326.00** |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 07/25/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 07/25/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 7.45 | $325.00 | **$2,421.25** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Anna Farr | 0.75 | $120.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |

| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Shay Price | 0.75 | $250.00 | **$187.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Project Management & Planning / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.33 | $325.00 | **$1,407.25** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.08 | $395.00 | **$1,216.60** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.33 | $395.00 | **$2,105.35** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Report and Document Preparation / Shelly Voss | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.30 | $325.00 | **$97.50** |

| Service | Texas Foster Care Monitoring - 07/26/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Victoria Foster | 1.92 | $325.00 | **$624.00** |
|---------|------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Monica Santiago | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Judicial Proceeding / Viveca Martinez | 0.92 | $325.00 | **$299.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 07/26/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.75 | $120.00 | **$690.00** |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 9.20 | $325.00 | **$2,990.00** |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |

| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 0.17 | $325.00 | $55.25 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.58 | $395.00 | $2,599.10 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 07/27/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |

| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.00 | $120.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.42 | $395.00 | **$955.90** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Report and Document Preparation / Shelly Voss | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.58 | $325.00 | **$513.50** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Project Management & Planning / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |

| Service | Texas Foster Care Monitoring - 07/28/2022 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | $987.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.67 | $395.00 | $2,239.65 |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/28/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.50 | $120.00 | $420.00 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.00 | $120.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.17 | $325.00 | $2,005.25 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |

| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 07/29/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 07/30/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 07/30/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 07/30/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 07/30/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 07/31/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.08 | $325.00 | **$351.00** |
| Service | Texas Foster Care Monitoring - 07/31/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 07/31/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Product | Expenses for Texas Foster Care Monitoring (07/01/2022 - 07/31/2022) | 1.00 | $4,125.67 | **$4,125.67** |

**Amount Due**       **$492,295.28**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 36

Texas Appleseed

---

**07/17/2022**                    **$1,449.60**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Lodging for 4 staff.



**Fairfield by Marriott®**
6 Cascade Caverns Road, Boerne, Tx 78006 **P** 830.368.4167
**Fairfield.Marriott.com**

Monica/Ms Benedict

Room: 325
Room Type: KING
Number of Guests: 1
Rate: $116.10                    Clerk: MLS

Arrive: 18Jul22          Time: 08:42PM          Depart: 20Jul22          Time: 08:47AM          Folio Number: 67299

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 18Jul22 | Room Charge | 116.10 | |
| 18Jul22 | State Occupancy Tax | 6.97 | |
| 18Jul22 | City Tax | 8.13 | |
| 19Jul22 | Room Charge | 116.10 | |
| 19Jul22 | State Occupancy Tax | 6.97 | |
| 19Jul22 | City Tax | 8.13 | |
| 20Jul22 | Visa | | 262.40 |

*Card #: VIXXXXXXXXXXX0807/XXXX*
*Amount:   262.40  Auth: 06872G*

**BALANCE:        0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.



**Fairfield by Marriott®**
6 Cascade Caverns Road, Boerne, Tx 78006 **P** 830.368.4167
**Fairfield.Marriott.com**

| | |
|---|---|
| Linda/Ms Brooke | Room: 304 |
| | Room Type: EXKS |
| | Number of Guests: 1 |
| | Rate: $118.00                Clerk: MLS |

| Arrive: 17Jul22 | Time: 05:08PM | Depart: 20Jul22 | Time: 08:24AM | Folio Number: 67296 |
|---|---|---|---|---|

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 17Jul22 | Room Charge | 118.00 | |
| 17Jul22 | State Occupancy Tax | 7.08 | |
| 17Jul22 | City Tax | 8.26 | |
| 18Jul22 | Room Charge | 118.00 | |
| 18Jul22 | State Occupancy Tax | 7.08 | |
| 18Jul22 | City Tax | 8.26 | |
| 19Jul22 | Room Charge | 118.00 | |
| 19Jul22 | State Occupancy Tax | 7.08 | |
| 19Jul22 | City Tax | 8.26 | |
| 20Jul22 | Visa | | 400.02 |

*Card #: VIXXXXXXXXXXX0807/XXXX*
*Amount:  400.02  Auth: 04034G*
*This card was electronically swiped on 17Jul22*

**BALANCE:**        **0.00**

**Marriott Bonvoy Account # XXXXX9271.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.



**Fairfield by Marriott®**

6 Cascade Caverns Road, Boerne, Tx 78006 **P** 830.368.4167

**Fairfield.Marriott.com**

| | | |
|---|---|---|
| Adrian/Mr Gaspar | Room: 301 | |
| ▮▮▮▮▮▮▮ ▮▮▮▮▮ | Room Type: KING | |
| ▮▮ | Number of Guests: 1 | |
| | Rate: $116.10 | Clerk: MLS |

| Arrive: 17Jul22 | Time: 04:57PM | Depart: 20Jul22 | Time: 12:13PM | Folio Number: 67298 |
|---|---|---|---|---|

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 17Jul22 | Room Charge | 116.10 | |
| 17Jul22 | State Occupancy Tax | 6.97 | |
| 17Jul22 | City Tax | 8.13 | |
| 18Jul22 | Room Charge | 116.10 | |
| 18Jul22 | State Occupancy Tax | 6.97 | |
| 18Jul22 | City Tax | 8.13 | |
| 19Jul22 | Room Charge | 116.10 | |
| 19Jul22 | State Occupancy Tax | 6.97 | |
| 19Jul22 | City Tax | 8.13 | |
| 20Jul22 | Visa | | 393.60 |

Card #: VIXXXXXXXXXXX0807/XXXX
Amount:  393.60 Auth: 00572G
This card was electronically swiped on 17Jul22

**BALANCE:**      **0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.



**Fairfield by Marriott®**
6 Cascade Caverns Road, Boerne, Tx 78006 **P** 830.368.4167
**Fairfield.Marriott.com**

| | |
|---|---|
| Nora/Ms Sawyer | Room: 312 |
| | Room Type: KING |
| | Number of Guests: 1 |
| **Work** | Rate: $116.10    Clerk: MLS |

| | | | | |
|---|---|---|---|---|
| Arrive: 17Jul22 | Time: 05:10PM | Depart: 20Jul22 | Time: 08:56AM | Folio Number: 67297 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 17Jul22 | Room Charge | 116.10 | |
| 17Jul22 | State Occupancy Tax | 6.97 | |
| 17Jul22 | City Tax | 8.13 | |
| 18Jul22 | Room Charge | 116.10 | |
| 18Jul22 | State Occupancy Tax | 6.97 | |
| 18Jul22 | City Tax | 8.13 | |
| 19Jul22 | Room Charge | 116.10 | |
| 19Jul22 | State Occupancy Tax | 6.97 | |
| 19Jul22 | City Tax | 8.13 | |
| 20Jul22 | Visa | | 393.60 |

*Card #: VIXXXXXXXXXXX0807/XXXX*
*Amount:   393.60  Auth: 07443G*
*This card was electronically swiped on 17Jul22*

**BALANCE:**      **0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.

**07/17/2022**                                        **$172.57**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Meals**

Person      **Linda Brooke**

Meal 7/18/2022 for 7 staff



TAKE ORDER
LEFT TO RIGHT
CLOCKWISE

| Server | Table | Guests | Date |
|--------|-------|--------|------|
| | ViP 7 | | 5779116 |

APPT – SOUP/SAL – ENTREE – VEG/POT – DESSERT – BEV

| | | |
|---|---|---|
| 1 | 1 Siu Roll | 8.95 |
| 2 | F A | 7.95 |
| 3 | 1 Kungbo CH | 15.95 |
| 4 | | |
| 5 | 2 CH PT | 31.90 |
| 6 | 1 - Neggplant | |
| 7 | | |
| 8 | 1 CH SE | 15.95 |
| 9 | 1 Tofu Yellow | 13.95 |
| 10 | | |
| 11 | 1 SH PT | 17.95 |
| 12 | 1 Pine FR | 15.95 |
| 13 | 1 N3 CH | |
| 14 | 11 Soda | 5.00 |
| 15 | Coffee   Tea   Milk | |

Thank You!

| | |
|---|---|
| Food | |
| Beverage | |
| Subtotal | 133.55 |
| Tax | 11.02 |
| Total | 144.57 |

CT-T4997SP

| Date | Amount | Guests | |
|------|--------|--------|---|
| | | 5779116 | |

Guest Receipt

+ tip  28.00
―――――――――
172.57

**07/17/2022**                                        **$997.25**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

The bill reflects 4 nights ($1,324.67) but 1 night for two rooms was refunded. The balance is $997.25 for two rooms for 3 nights



**07/17/2022**                                        **$123.75**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Clarice Rogers** |

To Roy Maas and back to Office and three visits to the site [198.0 miles]

**07/18/2022**                                        **$6.86**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Nancy Arrigona** |

breakfast food

$ 6.86 breakfast

**H-E-B**

1001 2092 0718 2220 2500 621

| | | | |
|---|---|---|---|
| | ~~ADT ESSEN DR SIMPLY FRSH~~ T | | 2.99 |
| 2 | AQUAFINA PRFD DRNK WATER | F | 1.14 |
| | ~~PANTENE SHMP DLY NOT RENE~~ T | | 1.17 |
| 4 | JUSTINS CLASSIC PEANUT BU | | 1.76 |
| | 2 Ea. @ 1/ 0.88 | F | |
| 5 | NOOSA TART CHERRY YOGHURT | F | 1.98 |
| 6 | NOOSA COCONUT YOGHURT | F | 1.98 |

```
***********  Sale Subtotal***     28.30
      Sales Tax        1.77
************** Total Sale***       30.07
*** VISA EPS                      30.07
   ITEMS PURCHASED: 8
Tell us how we are doing and you could
WIN 1 OF 60 $100 HEB GIFT CARDS/MONTH
la palabra SURVEY at 40879
Pueden aplicarse tarifas
de mensajes y datos.
Las probabilidades de ganar dependen
de cuantas inscripciones recibamos.
Tener 18 anos o mas.
El sorteo se acaba 05/12/23.

CERTIFICATE CODE
  621071822012 092726
********************************

CHASE VISA
************3030
Chip Read        USD$ 30.07
Appr No : 062300  Ref No : 136347
Mode: Issuer
AID : A0000000031010
TVR : 0000008000
IAD : 06021203A0A006
TSI : E800         ARC : 00
```

```
   RECEIPT EXPIRES ON 10-16-22
```

1001 2092 0718 2220 2500 621

```
Your Cashier:SELF CHECKOUT 93
  012092 07-18-22  8:25P 093/03/00621
```

**07/20/2022**                          **$325.44**

---

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Lodging**
Person       **Nancy Arrigona**

hotel for Roy Maas site visit



**Fairfield by Marriott**®
6 Cascade Caverns Road, Boerne, Tx 78006 **P** 830.368.4167
**Fairfield.Marriott.com**

| | |
|---|---|
| Nancy/Ms Arrigona | Room: 309 |
| 7701 Long Point Dr | Room Type: KING |
| Austin TX 78731-1219 | Number of Guests: 1 |
| Work | Rate: $96.00    Clerk: MLS |

| Arrive: 17Jul22 | Time: 06:26PM | Depart: 20Jul22 | Time: 08:50AM | Folio Number: 67227 |
|---|---|---|---|---|

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 17Jul22 | Room Charge | 96.00 | |
| 17Jul22 | State Occupancy Tax | 5.76 | |
| 17Jul22 | City Tax | 6.72 | |
| 18Jul22 | Room Charge | 96.00 | |
| 18Jul22 | State Occupancy Tax | 5.76 | |
| 18Jul22 | City Tax | 6.72 | |
| 19Jul22 | Room Charge | 96.00 | |
| 19Jul22 | State Occupancy Tax | 5.76 | |
| 19Jul22 | City Tax | 6.72 | |
| 20Jul22 | Visa | | 325.44 |

*Card #: VIXXXXXXXXXXX3030/XXXX*
*Amount:   325.44  Auth: 08330D*
*This card was electronically swiped on 17Jul22*

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

**Marriott Bonvoy Account # XXXXX8906.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.

**07/20/2022**                                          **$123.13**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Monica Benedict** |

Mileage to (7/18) and from (7/20) Roy Maas in Boerne. [197.0 miles]

**07/22/2022**                                          **$430.53**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |

Hotel for RCCM Team Member DePelchin Site Visit



HAMPTON INN & SUITES HOUSTON/SUGAR LAND
218 PROMENADE WAY
SUGAR LAND, TX  77479
United States of America
TELEPHONE 281-277-5246  • FAX 281-277-8150
Reservations
www.hilton.com or 1 800 HILTONS

MITCHELL, BETH

3505 EAGLE RIDGE LN

PFLUGERVILLE TX  78660-3753
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 602/NKJZ |
| Arrival Date: | 7/18/2022 7:56:00 PM |
| Departure Date: | 7/21/2022 |
| Adult/Child: | 1/0 |
| Cashier ID: | AMATHEW11 |
| Room Rate: | 127.00 |
| AL: | |
| HH # | 1382324497 GOLD |
| VAT # | |
| Folio No/Che | 45546 A |

Confirmation Number: 83571518

HAMPTON INN & SUITES HOUSTON/SUGAR LAND 7/21/2022 3:55:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 7/18/2022 | 80171 | GUEST ROOM | $127.00 |
| 7/18/2022 | 80171 | ROOM CITY TAX | $8.89 |
| 7/18/2022 | 80171 | ROOM STATE TAX | $7.62 |
| 7/19/2022 | 80363 | GUEST ROOM | $127.00 |
| 7/19/2022 | 80363 | ROOM CITY TAX | $8.89 |
| 7/19/2022 | 80363 | ROOM STATE TAX | $7.62 |
| 7/20/2022 | 80695 | GUEST ROOM | $127.00 |
| 7/20/2022 | 80695 | ROOM CITY TAX | $8.89 |
| 7/20/2022 | 80695 | ROOM STATE TAX | $7.62 |
| | | WILL BE SETTLED TO VS*0377 | $430.53 |
| | | EFFECTIVE BALANCE OF | $0.00 |

Page:1

**07/22/2022**                              **$413.54**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |

Hotel For Depelchin Site Visit



**07/22/2022**                                    **$430.53**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |

Hotel for DePelchin Site Visit



**07/22/2022**                                    **$413.58**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |

Hotel for DePelchin Site Visit



**07/22/2022**                                              **$430.53**

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |

Hotel for DePelchin Site Visit



**07/22/2022**                                    **$430.53**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Beth Mitchell**

Hotel for DePelchin Site Visit

