

# INVOICE

From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **36** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/09/2022 | | |
| Due Date | 10/09/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (08/01/2022 - 08/31/2022) | 51.67 | $214.46 | **$11,080.98** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (08/01/2022 - 08/31/2022) | 1.00 | $1,138.48 | **$1,138.48** |
| Service | Texas Foster Care Monitoring (08/01/2022 - 08/31/2022) | 2,387.58 | $287.75 | **$687,031.97** |
| Product | Expenses for Texas Foster Care Monitoring (08/01/2022 - 08/31/2022) | 1.00 | $988.65 | **$988.65** |

**Amount Due**   **$700,240.08**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.



# INVOICE

From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **36** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/09/2022 | | |
| Due Date | 10/09/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 08/15/2022 - Travel / Monica Santiago | 4.75 | $162.50 | **$771.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/15/2022 - Travel / Beth Mitchell | 3.50 | $197.50 | **$691.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/15/2022 - Travel / Shelly Voss | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/15/2022 - Travel / Catherine Morris | 3.50 | $125.00 | **$437.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/16/2022 - Travel / Monica Santiago | 1.10 | $162.50 | **$178.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/16/2022 - Travel / Kristi Law | 1.33 | $325.00 | **$432.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/16/2022 - Travel / Beth Mitchell | 0.67 | $197.50 | **$132.33** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/16/2022 - Travel / Shelly Voss | 0.66 | $325.00 | **$214.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/16/2022 - Travel / Catherine Morris | 0.50 | $125.00 | **$62.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 08/17/2022 - Travel / Kristi Law | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/17/2022 - Travel / Monica Santiago | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/17/2022 - Travel / Beth Mitchell | 0.50 | $197.50 | **$98.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/17/2022 - Travel / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/17/2022 - Travel / Catherine Morris | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/18/2022 - Travel / Kristi Law | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/18/2022 - Travel / Monica Santiago | 5.58 | $162.50 | **$906.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/18/2022 - Travel / Beth Mitchell | 3.67 | $197.50 | **$724.83** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/18/2022 - Travel / Shelly Voss | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/18/2022 - Travel / Catherine Morris | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/18/2022 - Travel / Catherine Morris | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/19/2022 - Travel / Kristi Law | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/19/2022 - Travel / Catherine Morris | 3.50 | $125.00 | **$437.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/22/2022 - Travel / Linda Brooke | 3.50 | $197.50 | **$691.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/23/2022 - Travel / Linda Brooke | 0.67 | $197.50 | **$132.33** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/24/2022 - Travel / Linda Brooke | 0.67 | $197.50 | **$132.33** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/25/2022 - Travel / Linda Brooke | 3.08 | $197.50 | **$608.30** |

| Product | Expenses for Texas Foster Care Court Monitoring - Travel (08/01/2022 - 08/31/2022) | 1.00 | $1,138.48 | $1,138.48 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.30 | $325.00 | $1,072.50 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.33 | $325.00 | **$1,407.25** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | **$2,707.25** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 08/01/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Project Management & Planning / Linda Brooke | 1.42 | $395.00 | **$560.90** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.67 | $250.00 | **$667.50** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |

| Service | Texas Foster Care Monitoring - 08/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.10 | $325.00 | **$1,332.50** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.17 | $200.00 | **$434.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.83 | $200.00 | **$1,166.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.42 | $325.00 | **$2,411.50** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.33 | $325.00 | **$432.25** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.33 | $395.00 | **$3,290.35** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/02/2022 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Project Management & Planning / Adrian Gaspar | 0.83 | $200.00 | **$166.00** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 5.17 | $250.00 | **$1,292.50** |

| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.72 | $325.00 | $234.00 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.67 | $325.00 | $2,167.75 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.80 | $325.00 | $260.00 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | $2,863.75 |

| Service | Texas Foster Care Monitoring - 08/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/03/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.17 | $200.00 | **$834.00** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.08 | $325.00 | **$2,626.00** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.25 | $200.00 | **$50.00** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | **$1,080.00** |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | **$2,518.75** |

| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.67 | $425.00 | $284.75 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/04/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |

| Service | Texas Foster Care Monitoring - 08/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | **$1,080.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.08 | $325.00 | **$2,626.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 08/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | **$250.00** |
|---------|---|------|---------|------------|
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/05/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/06/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 08/06/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.08 | $250.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 08/07/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 08/07/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 08/07/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.17 | $395.00 | **$2,832.15** |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.67 | $325.00 | **$217.75** |

| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | $1,050.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/08/2022 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.42 | $325.00 | $2,736.50 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | $1,080.00 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.66 | $325.00 | $214.50 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.67 | $395.00 | $659.65 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/08/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.50 | $120.00 | $420.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.50 | $120.00 | $180.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.50 | $120.00 | $180.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Report and Document Preparation / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Project Management & Planning / Linda Brooke | 2.25 | $395.00 | $888.75 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.58 | $395.00 | $2,994.10 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | $691.25 |

| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
|---------|-----------------------------------------------------------------------------------------------------------------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | $700.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/09/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | $2,707.25 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.50 | $120.00 | $780.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Report and Document Preparation / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |

| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.58 | $395.00 | $2,204.10 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Project Management & Planning / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/10/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.96 | $300.00 | $288.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | $1,080.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.18 | $300.00 | $354.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.50 | $325.00 | $1,462.50 |

| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/11/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Report and Document Preparation / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 2.72 | $325.00 | $884.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Project Management & Planning / Linda Brooke | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/11/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | $1,080.00 |

| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.66 | $300.00 | $198.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | $234.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Report and Document Preparation / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.33 | $395.00 | $920.35 |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 08/12/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 08/13/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 08/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.07 | $300.00 | **$321.00** |
| Service | Texas Foster Care Monitoring - 08/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.56 | $300.00 | **$168.00** |
| Service | Texas Foster Care Monitoring - 08/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.99 | $300.00 | **$297.00** |
| Service | Texas Foster Care Monitoring - 08/14/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Foster Care Monitoring - 08/14/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 08/14/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.24 | $200.00 | **$1,648.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.23 | $300.00 | **$369.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.56 | $300.00 | **$168.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.58 | $325.00 | **$1,488.50** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.15 | $325.00 | **$698.75** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.33 | $395.00 | **$1,315.35** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | **$1,080.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.50 | $325.00 | **$487.50** |

| Service | Texas Foster Care Monitoring - 08/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.50 | $250.00 | $375.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | $542.50 |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/15/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.36 | $300.00 | $108.00 |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | $750.00 |

| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.08 | $325.00 | **$2,626.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 14.82 | $325.00 | **$4,816.50** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.92 | $325.00 | **$624.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 11.67 | $325.00 | **$3,792.75** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 12.83 | $395.00 | **$5,067.85** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 12.84 | $325.00 | **$4,173.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 12.83 | $250.00 | **$3,207.50** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/16/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | **$201.00** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.75 | $395.00 | **$3,851.25** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 12.84 | $325.00 | **$4,173.00** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Project Management & Planning / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.83 | $250.00 | **$2,457.50** |

| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
|---------|------------------------------------------------------------------------------------------------------------------|------|---------|--------|
| Service | Texas Foster Care Monitoring - 08/17/2022 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.17 | $395.00 | $2,437.15 |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.80 | $395.00 | $316.00 |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/17/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.59 | $300.00 | $177.00 |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Project Management & Planning / Nora Sawyer | 1.33 | $200.00 | $266.00 |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.67 | $200.00 | $1,334.00 |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | $234.00 |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.67 | $395.00 | $2,239.65 |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 9.00 | $120.00 | $1,080.00 |

| Service | Texas Foster Care Monitoring - 08/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Project Management & Planning / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.42 | $395.00 | **$955.90** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Project Management & Planning / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Project Management & Planning / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 08/18/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |

| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | $375.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.43 | $200.00 | $886.00 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.00 | $120.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.29 | $300.00 | $387.00 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.33 | $325.00 | $432.25 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Project Management & Planning / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.25 | $325.00 | $406.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Project Management & Planning / Linda Brooke | 1.08 | $395.00 | **$426.60** |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | **$2,895.35** |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.08 | $395.00 | **$426.60** |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.17 | $395.00 | **$857.15** |
| Service | Texas Foster Care Monitoring - 08/19/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/20/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 08/20/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 08/20/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 08/20/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 08/21/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 08/21/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.19 | $300.00 | **$57.00** |
| Service | Texas Foster Care Monitoring - 08/21/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 08/21/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 08/21/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 08/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.17 | $325.00 | **$705.25** |
| Service | Texas Foster Care Monitoring - 08/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 08/21/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 08/21/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.99 | $300.00 | **$297.00** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.93 | $300.00 | **$279.00** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Project Management & Planning / Nora Sawyer | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.70 | $325.00 | **$1,852.50** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | **$45.00** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |

| Service | Texas Foster Care Monitoring - 08/22/2022 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | $900.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.15 | $325.00 | $48.75 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.17 | $395.00 | $1,647.15 |
| Service | Texas Foster Care Monitoring - 08/22/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |

| Service | Texas Foster Care Monitoring - 08/22/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | **$66.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.64 | $300.00 | **$192.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.75 | $120.00 | **$1,050.00** |

| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | **$750.00** |
|---------|---------------------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.75 | $250.00 | **$2,187.50** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 10.67 | $200.00 | **$2,134.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.75 | $250.00 | **$2,187.50** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.58 | $325.00 | **$513.50** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.25 | $395.00 | **$4,048.75** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.58 | $250.00 | **$1,145.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.75 | $200.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 08/23/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 12.42 | $325.00 | **$4,036.50** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 9.75 | $250.00 | **$2,437.50** |

| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | **$195.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.31 | $300.00 | **$93.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | **$102.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.88 | $300.00 | **$564.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.05 | $300.00 | **$315.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.50 | $120.00 | **$780.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 10.00 | $200.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.17 | $325.00 | **$1,355.25** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Report and Document Preparation / Shelly Voss | 6.50 | $325.00 | **$2,112.50** |

| Service | Texas Foster Care Monitoring - 08/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.75 | $325.00 | **$243.75** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 11.17 | $395.00 | **$4,412.15** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.42 | $250.00 | **$1,355.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 10.00 | $200.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.42 | $395.00 | **$1,350.90** |
| Service | Texas Foster Care Monitoring - 08/24/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | **$66.00** |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.10 | $300.00 | **$330.00** |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.87 | $300.00 | **$261.00** |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.82 | $300.00 | **$546.00** |

| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | $189.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.50 | $120.00 | $780.00 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.25 | $200.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Report and Document Preparation / Shelly Voss | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.25 | $395.00 | $3,653.75 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | $230.00 |

| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.33 | $250.00 | **$832.50** |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.25 | $200.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.33 | $395.00 | **$1,710.35** |
| Service | Texas Foster Care Monitoring - 08/25/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.47 | $300.00 | **$441.00** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.25 | $120.00 | **$990.00** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.58 | $200.00 | **$316.00** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.00 | $120.00 | **$120.00** |

| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.07 | $325.00 | $1,972.75 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Project Management & Planning / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | $24.00 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | $230.00 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.58 | $250.00 | $1,145.00 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/26/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/27/2022 - Project Management & Planning / Linda Brooke | 0.83 | $395.00 | $327.85 |
| Service | Texas Foster Care Monitoring - 08/27/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.48 | $300.00 | $444.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/27/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 08/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.42 | $250.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 08/28/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 08/28/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 08/28/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.07 | $300.00 | **$21.00** |
| Service | Texas Foster Care Monitoring - 08/28/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 08/28/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.42 | $395.00 | **$1,350.90** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Project Management & Planning / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/29/2022 - Report and Document Preparation / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.92 | $250.00 | **$1,230.00** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 08/29/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | $204.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.46 | $300.00 | $138.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.07 | $300.00 | $321.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Project Management & Planning / Nora Sawyer | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Project Management & Planning / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Project Management & Planning / Adrian Gaspar | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Report and Document Preparation / Shelly Voss | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Project Management & Planning / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.75 | $200.00 | $550.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.17 | $395.00 | $1,252.15 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.08 | $395.00 | $1,611.60 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Project Management & Planning / Linda Brooke | 1.17 | $395.00 | $462.15 |

| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.25 | $325.00 | $1,706.25 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.67 | $250.00 | $1,667.50 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/30/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.96 | $300.00 | $288.00 |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | $216.00 |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.59 | $300.00 | $177.00 |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.16 | $300.00 | $348.00 |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |

| Service | Texas Foster Care Monitoring - 08/31/2022 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | **$750.00** |
|---------|---------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.42 | $325.00 | **$461.50** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.33 | $395.00 | **$3,290.35** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Project Management & Planning / Linda Brooke | 1.67 | $395.00 | **$659.65** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.42 | $325.00 | **$461.50** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.52 | $325.00 | **$1,144.00** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.83 | $250.00 | **$707.50** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.67 | $250.00 | **$417.50** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 08/31/2022 - Project Management & Planning / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/31/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Product | Expenses for Texas Foster Care Monitoring (08/01/2022 - 08/31/2022) | 1.00 | $988.65 | **$988.65** |

**Amount Due**   **$700,240.08**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 36

Texas Appleseed

---

**08/18/2022**                           **$211.77**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Shelly Voss**

2 of three nights



|  |  | 101 | 08-22-22 |
|---|---|---|---|

**Shelly Voss**
**United States**

| Folio No. | : | **107040** | | Room No. | : | **307** |
|---|---|---|---|---|---|---|
| A/R Number | : | | | Arrival | : | **08-15-22** |
| Group Code | : | | | Departure | : | **08-17-22** |
| Company | : | **leisure** | | Conf. No. | : | **21418936** |
| Membership No. | : | | | Rate Code | : | **IDAS1** |
| Invoice No. | : | | | Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 08-15-22 | *Accommodation | 90.00 | |
| 08-15-22 | City Tax | 6.30 | |
| 08-15-22 | State Tax | 5.40 | |
| 08-15-22 | County Tax | 3.60 | |
| 08-16-22 | *Accommodation | 91.00 | |
| 08-16-22 | City Tax | 6.37 | |
| 08-16-22 | State Tax | 5.46 | |
| 08-16-22 | County Tax | 3.64 | |
| 08-17-22 | Visa | | 211.77 |
| | XXXXXXXXXXXX0377 | | |
| | **Total** | **211.77** | **211.77** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held

personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

**Owned and Operated by Veer Investments Inc.**

Holiday Inn Express and Suites Houston South
13931 South Freeway (Hwy 288)
Houston, TX 77047
Telephone: (713) 434-7373 Fax: (713) 434-7371

**08/23/2022**                                    **$8.55**

---

Client          **Texas DFPS/HHSC**

Project         **Texas Foster Care Court Monitoring - Travel**

Category        **Meals**

Person          **Viveca Martinez**

HHH Site Visit

```
         STARBUCKS Store #9612
          3706 Guadalupe Street
          Austin, TX  (512) 380-0439
      -----------------------------------
              CHK 707163
            08/23/2022 05:33 PM
          XXX6993   Drawer: 1  Reg: 2
      -----------------------------------
                    Order
       Gr Icd Americano          3.45
         Lt Soy 1/4"
       Gr Cold Brew              4.45

      -----------------------------------
       Subtotal                  7.90
       Discounts                 0.00
       Tax 8.25%                 0.65
       Total                     8.55
      Change  Due            0.00
      -----------------------------------
                  Payments

       Visa                      8.55
       XXXXXXXXXXXXX0815
       Card Entry: CHIP
       Trans Type: SALE
       App Label: VISA CREDIT
       Auth: 071306
       AID: A0000000031010
       TVR: 8000008000
       TSI: 6800

      ---------- Check Closed ---------------
            08/23/2022 05:33 PM



              Join our loyalty program
                 Starbucks Rewards®
            Sign up for promotional emails
              Visit Starbucks.com/rewards
                 Or download our app
                At participating stores
                Some restrictions apply
```

Mantovs
Site Visit
CC 0815

8.55

**08/23/2022**                                    **$113.63**

---

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

HHH Site Visit

**Torchy's - Guadalupe #3**
2801 Guadalupe St.
5 - B
Austin TX 78705
512-494-8226

RECEIPT NEVER PRINTED
Business Date: 8/23/2022
Server(s):
Table: CardFree 23
Guest Name: 06:00 PM Viveca Martinez Ph:
5124228129
# of Guests: 0

# REPRINT
Check #: ~~3020022~~

Order Pick Up:
8/23/2022 6:00 PM

Reprint #: 1
Order: Takeout
Area: CardFree

| | |
|---|---|
| Guacamole & Chips (V) - 1/2 | $4.00 |
| Guacamole & Chips (V) - 1/2 | $4.00 |
|   Cotija .56oz | |
| Queso and Chips (V) - 1/2 | $4.00 |
|   No Diablo .5oz | |
|   Cotija .56oz | |
| Queso and Chips (V) - 1/2 | $4.00 |
|   No Diablo .5oz | |
| Hillbilly Queso & Chips - 1/2 | $8.50 |
|   2.00 @ $4.25 | |
|   No Diablo .5oz | |
| Street Corn - 1/2 | $2.80 |
|   Cilantro | |
| Rice Pinto Bean Combo | $2.65 |
| Migas | $3.95 |
|   Flour Tortilla | |
| Wrangler | $4.45 |
|   Flour Tortilla | |
| Diet Coke | $2.80 |
| Baja Shrimp | $10.90 |
|   2.00 @ $5.45 | |
|   Flour Tortilla | |
| Crossroads | $6.25 |
|   Corn Tortilla | |

| | |
|---|---|
| Chicken Fajita | $4.65 |
|   No Tomatillo 1oz | |
|   Corn Tortilla | |
|   Chipotle Ranch 1oz | |
| Chicken Fajita | $4.65 |
|   Flour Tortilla | |
| Democrat | $5.25 |
|   Flour Tortilla | |
| Trailer Park Trashy | $5.05 |
|   Flour Tortilla | |
| Tipsy Chick | $5.95 |
|   No Bacon Bourbon | |
|   Marmalade | |
|   Corn Tortilla | |
| Beef Fajita | $5.45 |
|   No Roja 1oz | |
|   Chipotle Ranch 1oz | |
|   Corn Tortilla | |
| The Reefer | $6.50 |
|   Flour Tortilla | |

| | |
|---|---|
| Subtotal | $94.80 |
| *Discounts* | ($4.00) |
| Total Taxes | $7.49 |
| **Total** | **$98.29** |
| CardFree | **$113.63** |

# BALANCE DUE $0.00

| 15% = $14.22 | 18% = $17.06 | 20% = $18.96 |
|---|---|---|
| | Suggested Gratuity | |

Torchy's - Guadalupe #3
512-494-8226
RECEIPT NEVER PRINTED
Business Date: 8/23/2022
Table: CardFree 23

Purchase

Payment #: 3020024
Card/Acc: ***********0300
Manual Entry
N/A

Approved

CARDFREE PAYMENT
| Amount | $98.29 |
|---|---|
| Tip | $15.34 |
| Total | $113.63 |

Manitors
Site Visit
CC 0815
113.63

**08/24/2022**                                **$10.20**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category **Meals**

Person      **Viveca Martinez**

HHH Site Visit

**FoodHeads**
616 W. 34th Street
Austin, TX 78705

---

## TO GO

---

T

---

Server: Chip W
Check #86
Ordered:        8/24/22 1:03 PM

1 BELLA                  $7.95

Subtotal                 $7.95
Tax                      $0.66
Tip                      $1.59
Total                   $10.20

Input Type
                C (EMV Chip Read)
VISA CREDIT        xxxxxxxx0815

Transaction Type         Sale
Authorization        Approved
Approval Code         021086
Payment ID        wwsKJHnc9FWn
Application ID
                A0000000031010
Application Label
                  VISA CREDIT
Terminal ID
            5a163efe41bfeae5
Card Reader             BBPOS
        VIVECA MARTINEZ

    Powered by Toast

Site Visit
Monitors
cc 0815

10.20

**08/24/2022**                                    **$12.99**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Meals**

Person      **Viveca Martinez**

HHH Site Visit

```
        Starbucks Coffee #49678
         1200 Barton Springs Rd
         Austin, TX XXX-XXX-XXXX
    ------------------------------------
             CHK 677411
         08/24/2022 08:20 AM
         XXX2883  Drawer: 1  Reg: 3
    ------------------------------------
              Drive Thru
                 Order
      Gr Latte                   4.45
        Sf Vanilla               0.80
        Nonfat
        No Foam
      Vt Latte                   4.95
        Triple                   1.00
        Sf Vanilla               0.80
        Nonfat
        No Foam

    ------------------------------------
      Subtotal                  12.00
      Discounts                  0.00
      Tax 8.25%                  0.99
      Total                     12.99
      Change  Due                0.00
    ------------------------------------
                Payments

      Visa                      12.99
      XXXXXXXXXXXX0815
      Card Entry: CHIP
      Trans Type: SALE
      App Label: VISA CREDIT
      Auth: 01956G
      AID: A0000000031010
      TVR: 8000008000
      TSI: 6800

    ---------- Check Closed --------------
```

Monitors
Site Visit
cc 0815

12.99

**08/24/2022**                                    **$18.24**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Meals**

Person      **Viveca Martinez**

HHH Site Visit

```
        Starbucks Coffee #49678
         1200 Barton Springs Rd
        Austin, TX XXX-XXX-XXXX
------------------------------------
           CHK 684371
        08/25/2022 08:10 AM
     XXX2691   Drawer: 2  Reg: 3
------------------------------------
        Drive Thru
             Order
  Gr Latte                    4.45
    Vanilla                   0.80
    Nonfat
    No Foam
  Gr Latte                    4.45
    Vanilla                   0.80
    Nonfat
    No Foam
  Blueberry Scone             3.25
  Petit Vbean Scone           1.55
  Petit Vbean Scone           1.55

------------------------------------
  Subtotal                   16.85
  Discounts                   0.00
  Tax 8.25%                   1.39
  Total                      18.24
 Change  Due            0.00
------------------------------------
             Payments

  Visa                       18.24
  XXXXXXXXXXXX0815
  Card Entry: CHIP
  Trans Type: SALE
  App Label: VISA CREDIT
  Auth: 06498G
  AID: A0000000031010
  TVR: 8000008000
  TSI: 6800

 -------- Check Closed -----------
        08/25/2022 08:10 AM
```

Site Visit

Monitors

Cc 0815

18.24

**08/25/2022**                                    **$233.13**

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring - Travel**

Category **Mileage**

Person        **Linda Brooke**

Travel to Austin, Helping Hands for Children- to and from hotel and return home travel. [373.0 miles]

**08/25/2022**                                    **$53.41**

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring - Travel**

Category **Meals**

Person        **Linda Brooke**

Meal and team water/snack on site for 8/23 through 8/25

Stand #09

8515 Burnet Rd
Austin, TX 78757
Phone 512-420-9242

8/22/2022                          4:26:50 PM
Order Id: AAA79KZLACGZ
DT1 - 40 - DRIVE THRU 1
Employee: Angela

## DT1 - 40

```
#1
1 CHEESEBURGER                    $3.05
   TOMATO                         $0.00
   LETTUCE                        $0.00
1 FRENCH FRIES                    $2.05
1 SM LEMONADE                     $2.15

Sub Total                        $7.25

Sales Tax                        $0.60
Order Total                      $7.85

                                 $7.85
                                 $7.85
Visa
AUTHORIZED AMOUNT
   Card#: ***********
   Authorization: 06064G


AID: A0000000031010

       --> Order Closed <--
```

Order ID: AAA79KZLACGZ

SHARE YOUR FEEDBACK WITH US
at www.myptvisit.smg.com
within the next 3 days and
ENJOY A FREE FRY
ON YOUR NEXT VISIT!

UN TUCK

Bring back this receipt with
validation code to redeem offer
in the next 30 days.

.. lidation code: _____



# sam's club

# Self Checkout
### CLUB MANAGER LYZA SMITH
### ( 512 ) 343 - 8262
### AUSTIN, TX
08/22/22  19:01  2193  06453  094          9094

MARS

| E | 980171239 | NG TRAIL MIF | | 9.98 | N |
| E | 980143908 | SP 36 CT | F | 13.98 | N |
| E | 980353364 | WELCHS90CT | F | 13.94 | N |
| E | 988708 | AQUAFINA | F | 5.18 | N |

SUBTOTAL



SUBTOTAL          43.08

                    TOTAL          43.08
              VISA   TEND          43.08
VISA CREDIT       **** **** ****     ▉ I 1
APPROVAL # 07268G
AID A0000000031010
AAC C60DE9A1942566E4
TERMINAL # SC162184
                    CHANGE DUE          0.00

New! Free shipping for Plus members.
Learn more: samsclub.com/freeshipping
Visit samsclub.com to see your savings

# ITEMS SOLD 4

TC# 1332 0612 0061 0854 3913



*** MEMBER COPY ***

WELCOME TO
SNAPPYS
09467093
SNAPPYS MARKET
STATE HWY 71 I 10
COLUMBUS          TX 78934

<CUSTOMER COPY>

| Description | Qty | Amount |
| --- | --- | --- |
| T  snapple lemon 16 oz | 1 | 2.29 |

|  |  |
| --- | --- |
| Subtotal | 2.29 |
| Tax | 0.19 |
| **TOTAL** | **2.48** |
| CREDIT   $ | 2.48 |

SALE

--------------------------------------------------

ENTRY: Insert
VISA      A  Acct: ▓▓▓       $2.48
AUTH: 00-03447G
Batch: 83                  Seq: 002
INVOICE: 194410
EMV STAN#: 0391906740
APP NAME: VISA CREDIT
AID: A0000000031010
APP CRYPTOGRAM: ARQC AC48IAA7F73A5C33

--------------------------------------------------

DEALER#: 09467093   Term ID: 21
Tell us about your visit for a
chance to win a gas gift card!
Go to Go feedback com

GO TO GASFEEDBACK.COM

# THANKS COME AGAIN

WANT FREE GAS ?
REGISTER TO WIN @
www.GASVISIT.COM

ST# 4931        TILL XXXX DR# 1 TRAN# 1010202
CSH: 2                    8/25/22 7:44:12 PM

**08/25/2022**                    **$460.41**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Hotel for LB_ Helping Hands for Children on site



DOUBLETREE HOTEL ARBORETUM
8901 BUSINESS PARK DRIVE
AUSTIN, TX  78759
United States of America
TELEPHONE 512-343-0888   • FAX 512-343-6891
Reservations
www.hilton.com or 1 800 HILTONS

BROOKE, LINDA

UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 305/NKR |
| Arrival Date: | 8/22/2022  1:23:00 PM |
| Departure Date: | 8/25/2022 8:19:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | KSIPES97 |
| Room Rate: | 129.00 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 287371 A |

Confirmation Number: 83400891

DOUBLETREE HOTEL ARBORETUM 8/25/2022 8:18:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 8/22/2022 | 1346106 | GUEST ROOM | $131.32 |
| 8/22/2022 | 1346106 | STATE TAX | $7.92 |
| 8/22/2022 | 1346106 | CITY TAX | $14.45 |
| 8/22/2022 | 1346106 | STATE COST RECOVERY FEE | $0.69 |
| 8/23/2022 | 1346401 | GUEST ROOM | $131.32 |
| 8/23/2022 | 1346401 | STATE TAX | $7.92 |
| 8/23/2022 | 1346401 | CITY TAX | $14.45 |
| 8/23/2022 | 1346401 | STATE COST RECOVERY FEE | $0.69 |
| 8/24/2022 | 1346588 | VS *0807 | ($308.76) |
| 8/24/2022 | 1346784 | GUEST ROOM | $129.00 |
| 8/24/2022 | 1346784 | STATE TAX | $7.78 |
| 8/24/2022 | 1346784 | CITY TAX | $14.19 |
| 8/24/2022 | 1346784 | STATE COST RECOVERY FEE | $0.68 |
| 8/25/2022 | 1346892 | VS *0807 | ($151.65) |
| | | **BALANCE** | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 04697G | MERCHANT ID | 000100682400 |
| CARD NUMBER | | EXP DATE | 03/23 |

TRANSACTION ID          1346588                    TRANS TYPE                    Sale

Page:1

**08/25/2022**                              **$16.15**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Linda Brooke** |

Hotel Parking

**From:** **Premium Parking** norep y@prem umpark ng.com
**Subject:** Prem um Park ng Rece pt at P3032 - Doub eTree by H ton Hote Aust n Northwest Arboretum
**Date:** August 22, 2022 at 7:47 PM
**To:** brooke@texasapp eseed.org





Receipt at P3032 - DoubleTree by Hilton Hotel Austin
Northwest Arboretum for $16.15

• **Location:** P3032
• **Property name:** DoubleTree by Hilton Hotel Austin Northwest
Arboretum
• **Address:** 8901 Business Park Dr, Austin, TX
• **Confirmation Number:** 19420456
• **Amount:** $16.15
• **Duration:** 2 days and 12 hours
• **Start:** 08/22/2022 7:46 PM (CDT)
• **End:** 08/25/2022 7:46 AM (CDT)
• **Vehicle:** 
• **Source:** Textpay
• **Payment Method:**

If you wish to extend your session, please do so using the Premium
Parking Mobile App.
If you don't already have the app, download here.

If you have any questions please contact support@premiumparking.com or call 844-
236-2011.

Customer Service Center
support@premiumparking.com
(844) 236-2011

  

**08/18/2022**                          **$318.24**

Client         **Texas DFPS/HHSC**
Project        **Texas Foster Care Monitoring**
Category       **Lodging**
Person         **Monica Santiago**

Hotel stay for 3 nights during Silver Linings RTC
Monitoring Visit



113                     08-18-22

| Monica Santiago | Folio No. | : 107056 | Room No. : | 419 |
|---|---|---|---|---|
| United States | A/R Number | : | Arrival : | 08-15-22 |
| | Group Code | : | Departure : | 08-18-22 |
| | Company | : | Conf. No. : | 47644951 |
| | Membership No. : | | Rate Code : | IDAS1 |
| | Invoice No. | : | Page No. : | 1 of 1 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 08-15-22 | *Accommodation | 90.00 | |
| 08-15-22 | City Tax | 6.30 | |
| 08-15-22 | State Tax | 5.40 | |
| 08-15-22 | County Tax | 3.60 | |
| 08-16-22 | *Accommodation | 91.00 | |
| 08-16-22 | City Tax | 6.37 | |
| 08-16-22 | State Tax | 5.46 | |
| 08-16-22 | County Tax | 3.64 | |
| 08-17-22 | *Accommodation | 91.00 | |
| 08-17-22 | City Tax | 6.37 | |
| 08-17-22 | State Tax | 5.46 | |
| 08-17-22 | County Tax | 3.64 | |
| 08-18-22 | Visa | | 318.24 |
| | XXXXXXXXXXXX0377 | | |

|  | **Total** | **318.24** | **318.24** |
|---|---|---|---|
|  | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

**Owned and Operated by Veer Investments Inc.**

Holiday Inn Express and Suites Houston South
13931 South Freeway (Hwy 288)
Houston, TX 77047
Telephone: (713) 434-7373 Fax: (713) 434-7371

**08/19/2022**                    **$318.24**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Beth Mitchell**

Silver Linings



|  |  | 100 | 08-18-22 |
|--|--|-----|----------|

Room No.    :   **324**
Arrival     :   **08-15-22**
Departure   :   **08-18-22**
Conf. No.   :   **41753583**
Rate Code   :   **IDAS1**
Page No.    :   **1 of 1**

Beth Mitchell
United States

Folio No.        :
A/R Number       :
Group Code       :
Company          :   leisure
Membership No. :
Invoice No.      :

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 08-15-22 | *Accommodation | 90.00 | |
| 08-15-22 | City Tax | 6.30 | |
| 08-15-22 | State Tax | 5.40 | |
| 08-15-22 | County Tax | 3.60 | |
| 08-16-22 | *Accommodation | 91.00 | |
| 08-16-22 | City Tax | 6.37 | |
| 08-16-22 | State Tax | 5.46 | |
| 08-16-22 | County Tax | 3.64 | |
| 08-17-22 | *Accommodation | 91.00 | |
| 08-17-22 | City Tax | 6.37 | |
| 08-17-22 | State Tax | 5.46 | |
| 08-17-22 | County Tax | 3.64 | |
| | **Total** | **318.24** | **0.00** |
| | **Balance** | **318.24** | |

Guest Signature: _____
I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Owned and Operated by Veer Investments Inc.

Holiday Inn Express and Suites Houston South
13931 South Freeway (Hwy 288)
Houston, TX 77047
Telephone: (713) 434-7373 Fax: (713) 434-7371

**08/22/2022**                                    **$352.17**

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Lodging**
Person        **Catherine Morris**

Holiday Inn Express Pearland for Silver Lining
Site Visit

