# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **38** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 10/11/2022 | | |
| Due Date | 11/10/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; September 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (09/01/2022 - 09/30/2022) | 137.18 | $209.41 | **$28,727.05** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (09/01/2022 - 09/30/2022) | 1.00 | $4,574.44 | **$4,574.44** |
| Service | Texas Foster Care Monitoring (09/01/2022 - 09/30/2022) | 2,414.15 | $290.17 | **$700,517.49** |
| Product | Expenses for Texas Foster Care Monitoring (09/01/2022 - 09/30/2022) | 1.00 | $1,856.55 | **$1,856.55** |

**Amount Due**   **$735,675.53**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|
| Invoice ID | **38** | | |
| Issue Date | 10/11/2022 | | |
| Due Date | 11/10/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; September 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 09/06/2022 - Travel / Beth Mitchell | 2.92 | $197.50 | **$576.70** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/06/2022 - Travel / Shelly Voss | 5.20 | $325.00 | **$1,690.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/06/2022 - Travel / Catherine Morris | 5.00 | $125.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/06/2022 - Travel / Kristi Law | 4.33 | $325.00 | **$1,407.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/07/2022 - Travel / Monica Santiago | 0.67 | $162.50 | **$108.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/07/2022 - Travel / Victoria Foster | 2.08 | $162.50 | **$338.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/07/2022 - Travel / Shelly Voss | 0.41 | $325.00 | **$133.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/07/2022 - Travel / Catherine Morris | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/07/2022 - Travel / Kristi Law | 0.67 | $325.00 | **$217.75** |

| Service | Texas Foster Care Court Monitoring - Travel - 09/07/2022 - Travel / Beth Mitchell | 0.42 | $197.50 | $82.95 |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 09/08/2022 - Travel / Monica Santiago | 0.83 | $162.50 | $134.88 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/08/2022 - Travel / Monica Santiago | 9.42 | $162.50 | $1,530.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/08/2022 - Travel / Victoria Foster | 1.42 | $162.50 | $230.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/08/2022 - Travel / Shelly Voss | 0.42 | $325.00 | $136.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/08/2022 - Travel / Catherine Morris | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/08/2022 - Travel / Kristi Law | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/08/2022 - Travel / Beth Mitchell | 0.42 | $197.50 | $82.95 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/09/2022 - Travel / Shelly Voss | 5.10 | $325.00 | $1,657.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/09/2022 - Travel / Catherine Morris | 3.00 | $125.00 | $375.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/09/2022 - Travel / Kristi Law | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/09/2022 - Travel / Beth Mitchell | 3.17 | $197.50 | $626.08 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/15/2022 - Travel / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2022 - Travel / Deborah Fowler | 2.00 | $212.50 | $425.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2022 - EVE/WKND Travel / Deborah Fowler | 1.00 | $212.50 | $212.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2022 - Travel / Nora Sawyer | 4.67 | $100.00 | $467.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2022 - Travel / Linda Brooke | 3.58 | $197.50 | $707.05 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2022 - Travel / Shay Price | 4.00 | $125.00 | **$500.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2022 - Travel / Shay Price | 0.67 | $125.00 | **$83.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2022 - Travel / Viveca Martinez | 4.67 | $162.50 | **$758.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2022 - Travel / Adrian Gaspar | 2.67 | $100.00 | **$267.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2022 - Travel / Nora Sawyer | 1.00 | $100.00 | **$100.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2022 - Travel / Linda Brooke | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2022 - Travel / Shay Price | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2022 - Travel / Viveca Martinez | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2022 - Travel / Adrian Gaspar | 1.00 | $100.00 | **$100.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2022 - EVE/WKND Travel / Deborah Fowler | 1.50 | $212.50 | **$318.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2022 - Travel / Deborah Fowler | 2.00 | $212.50 | **$425.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2022 - Travel / Nora Sawyer | 4.50 | $100.00 | **$450.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2022 - Travel / Linda Brooke | 4.17 | $197.50 | **$823.58** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2022 - Travel / Shay Price | 5.00 | $125.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2022 - Travel / Viveca Martinez | 4.50 | $162.50 | **$731.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2022 - Travel / Shay Price | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2022 - Travel / Adrian Gaspar | 2.75 | $100.00 | **$275.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 09/27/2022 - Travel / Kristi Law | 5.30 | $325.00 | $1,722.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/27/2022 - Travel / Shelly Voss | 5.20 | $325.00 | $1,690.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/28/2022 - Travel / Monica Santiago | 2.30 | $162.50 | $373.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/28/2022 - Travel / Victoria Foster | 1.67 | $162.50 | $271.38 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/28/2022 - Travel / Kristi Law | 1.17 | $325.00 | $380.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/28/2022 - Travel / Shelly Voss | 1.20 | $325.00 | $390.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/29/2022 - Travel / Monica Santiago | 1.25 | $162.50 | $203.13 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/29/2022 - Travel / Victoria Foster | 1.75 | $162.50 | $284.38 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/29/2022 - Travel / Kristi Law | 0.55 | $325.00 | $178.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/29/2022 - Travel / Shelly Voss | 0.61 | $325.00 | $198.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/30/2022 - Travel / Victoria Foster | 1.42 | $162.50 | $230.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/30/2022 - Travel / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/30/2022 - Travel / Shelly Voss | 5.10 | $325.00 | $1,657.50 |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (09/01/2022 - 09/30/2022) | 1.00 | $4,574.44 | $4,574.44 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.75 | $200.00 | $1,550.00 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.46 | $300.00 | $138.00 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | $78.00 |

| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.81 | $300.00 | **$243.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.82 | $300.00 | **$246.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.56 | $300.00 | **$168.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.75 | $250.00 | **$687.50** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Project Management & Planning / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.50 | $300.00 | **$750.00** |

| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.83 | $325.00 | $2,544.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | $3,357.50 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Project Management & Planning / Nancy Arrigona | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.60 | $325.00 | $1,495.00 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Project Management & Planning / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/01/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | $60.00 |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | $63.00 |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.60 | $300.00 | $180.00 |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.01 | $300.00 | **$303.00** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | **$249.00** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.29 | $300.00 | **$87.00** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.33 | $395.00 | **$2,105.35** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Project Management & Planning / Linda Brooke | 0.92 | $395.00 | **$363.40** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Report and Document Preparation / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.51 | $300.00 | **$153.00** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | **$2,707.25** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.10 | $325.00 | **$682.50** |
| Service | Texas Foster Care Monitoring - 09/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.36 | $325.00 | **$117.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/02/2022 - Project Management & Planning / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/03/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.91 | $300.00 | **$273.00** |
| Service | Texas Foster Care Monitoring - 09/03/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.51 | $300.00 | **$153.00** |
| Service | Texas Foster Care Monitoring - 09/03/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 09/03/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.24 | $300.00 | **$72.00** |
| Service | Texas Foster Care Monitoring - 09/03/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 09/03/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 09/03/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 09/04/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.36 | $300.00 | **$108.00** |
| Service | Texas Foster Care Monitoring - 09/04/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.81 | $300.00 | **$243.00** |
| Service | Texas Foster Care Monitoring - 09/04/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | **$204.00** |
| Service | Texas Foster Care Monitoring - 09/04/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 09/04/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/04/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.83 | $325.00 | **$1,244.75** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.82 | $300.00 | **$246.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | **$69.00** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.17 | $395.00 | **$1,252.15** |
| Service | Texas Foster Care Monitoring - 09/05/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.86 | $300.00 | **$258.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.83 | $200.00 | **$1,366.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |

| Service | Texas Foster Care Monitoring - 09/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.17 | $200.00 | $234.00 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.23 | $300.00 | $369.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.41 | $300.00 | $123.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.06 | $300.00 | $18.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 5.75 | $200.00 | $1,150.00 |

| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 2.25 | $200.00 | **$450.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.90 | $325.00 | **$617.50** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.00 | $120.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |

| Service | Texas Foster Care Monitoring - 09/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Project Management & Planning / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 09/06/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.43 | $200.00 | **$286.00** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.11 | $300.00 | **$333.00** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 11.33 | $325.00 | **$3,682.25** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.55 | $325.00 | **$3,428.75** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.40 | $325.00 | **$2,730.00** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 11.34 | $325.00 | **$3,685.50** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |

| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/07/2022 - Report and Document Preparation / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 11.33 | $250.00 | $2,832.50 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Project Management & Planning / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 10.33 | $325.00 | $3,357.25 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Project Management & Planning / Jessica Tyler | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 11.33 | $395.00 | $4,475.35 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/07/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | $171.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |

| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.30 | $300.00 | $390.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.64 | $300.00 | $192.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.33 | $325.00 | $3,032.25 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | $3,061.25 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Report and Document Preparation / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Project Management & Planning / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | $600.00 |

| Service | Texas Foster Care Monitoring - 09/08/2022 - Project Management & Planning / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.25 | $395.00 | $3,653.75 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/08/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.83 | $200.00 | $366.00 |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.76 | $300.00 | $228.00 |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | $1,050.00 |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Project Management & Planning / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Project Management & Planning / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 09/09/2022 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.94 | $300.00 | **$282.00** |
| Service | Texas Foster Care Monitoring - 09/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | **$78.00** |
| Service | Texas Foster Care Monitoring - 09/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.85 | $300.00 | **$255.00** |
| Service | Texas Foster Care Monitoring - 09/10/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 09/10/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 09/10/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 09/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |

| Service | Texas Foster Care Monitoring - 09/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.98 | $300.00 | $594.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | $159.00 |
| Service | Texas Foster Care Monitoring - 09/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.84 | $300.00 | $252.00 |
| Service | Texas Foster Care Monitoring - 09/11/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 09/11/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 09/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.14 | $300.00 | $42.00 |
| Service | Texas Foster Care Monitoring - 09/11/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 09/11/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.49 | $300.00 | $147.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.08 | $200.00 | $1,216.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | $111.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.17 | $200.00 | $234.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |

| Service | Texas Foster Care Monitoring - 09/12/2022 - Project Management & Planning / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.17 | $325.00 | $1,680.25 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Report and Document Preparation / Linda Brooke | 2.83 | $395.00 | $1,117.85 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Project Management & Planning / Linda Brooke | 1.42 | $395.00 | $560.90 |

| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | $1,975.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.67 | $325.00 | $542.75 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.33 | $325.00 | $2,057.25 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/12/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.10 | $200.00 | $1,220.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.40 | $200.00 | $280.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 6.50 | $325.00 | $2,112.50 |

| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/13/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.33 | $325.00 | $3,032.25 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.55 | $325.00 | $1,803.75 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Report and Document Preparation / Shelly Voss | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | $888.75 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.17 | $395.00 | $1,647.15 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |

| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 09/13/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.74 | $300.00 | $222.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | $24.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | $174.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 3.61 | $300.00 | $1,083.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.50 | $120.00 | $540.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.50 | $120.00 | $420.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.72 | $325.00 | $884.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | $54.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | $96.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | $78.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.54 | $300.00 | $462.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.75 | $325.00 | $3,168.75 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Report and Document Preparation / Shelly Voss | 10.00 | $325.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Project Management & Planning / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Report and Document Preparation / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.67 | $395.00 | $1,054.65 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | $800.00 |

| Service | Texas Foster Care Monitoring - 09/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 09/14/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.03 | $300.00 | **$309.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.58 | $200.00 | **$1,316.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.42 | $200.00 | **$284.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.19 | $300.00 | **$57.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | **$102.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 9.60 | $325.00 | **$3,120.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | **$2,544.75** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.40 | $325.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Report and Document Preparation / Shelly Voss | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.33 | $395.00 | **$1,315.35** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 4.42 | $395.00 | **$1,745.90** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Report and Document Preparation / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.58 | $395.00 | **$1,019.10** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |

| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 09/15/2022 - Project Management & Planning / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.58 | $200.00 | $1,316.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Project Management & Planning / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |

| Service | Texas Foster Care Monitoring - 09/16/2022 - Report and Document Preparation / Shelly Voss | 5.50 | $325.00 | $1,787.50 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 09/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Project Management & Planning / Linda Brooke | 0.58 | $395.00 | $229.10 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.67 | $395.00 | $1,449.65 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.67 | $325.00 | $2,167.75 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.83 | $250.00 | $457.50 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.42 | $250.00 | $605.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.58 | $395.00 | $1,414.10 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Project Management & Planning / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/16/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | $1,300.00 |

| Service | Texas Foster Care Monitoring - 09/17/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/17/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 09/17/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/17/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.83 | $395.00 | $1,117.85 |
| Service | Texas Foster Care Monitoring - 09/17/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 09/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | $159.00 |
| Service | Texas Foster Care Monitoring - 09/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 09/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.29 | $300.00 | $87.00 |
| Service | Texas Foster Care Monitoring - 09/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 09/18/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 0.58 | $395.00 | $229.10 |
| Service | Texas Foster Care Monitoring - 09/18/2022 - Project Management & Planning / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 09/18/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 09/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 09/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.32 | $325.00 | $429.00 |
| Service | Texas Foster Care Monitoring - 09/18/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.08 | $325.00 | $676.00 |
| Service | Texas Foster Care Monitoring - 09/18/2022 - Report and Document Preparation / Shelly Voss | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 09/18/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | **$292.50** |
|---------|---------------------------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.75 | $200.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.64 | $200.00 | **$328.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.69 | $300.00 | **$207.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.25 | $395.00 | **$2,073.75** |

| Service | Texas Foster Care Monitoring - 09/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.50 | $200.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Report and Document Preparation / Shelly Voss | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.67 | $250.00 | **$1,667.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.33 | $250.00 | **$1,332.50** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |

| Service | Texas Foster Care Monitoring - 09/19/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
|---------|---------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.17 | $395.00 | $1,252.15 |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Project Management & Planning / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/19/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Report and Document Preparation / Shelly Voss | 1.92 | $325.00 | $624.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.83 | $325.00 | $2,869.75 |

| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.83 | $200.00 | $566.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/20/2022 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Project Management & Planning / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.95 | $325.00 | $308.75 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.08 | $325.00 | $351.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.77 | $325.00 | $900.25 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Project Management & Planning / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Project Management & Planning / Viveca Martinez | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.67 | $395.00 | $659.65 |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.08 | $200.00 | $616.00 |

| Service | Texas Foster Care Monitoring - 09/20/2022 - Project Management & Planning / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.75 | $200.00 | **$350.00** |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 09/20/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | **$114.00** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.94 | $300.00 | **$282.00** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.09 | $325.00 | **$354.25** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.83 | $325.00 | **$2,869.75** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |

| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | $3,357.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.33 | $250.00 | $1,332.50 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.10 | $325.00 | $357.50 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.10 | $325.00 | $682.50 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.26 | $325.00 | $84.50 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 09/21/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 6.00 | $325.00 | $1,950.00 |

| Service | Texas Foster Care Monitoring - 09/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/22/2022 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.42 | $325.00 | **$2,086.50** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Project Management & Planning / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 12.00 | $325.00 | **$3,900.00** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.17 | $395.00 | **$2,832.15** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Project Management & Planning / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | **$1,250.00** |

| Service | Texas Foster Care Monitoring - 09/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.50 | $325.00 | $487.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | $66.00 |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Project Management & Planning / Viveca Martinez | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.33 | $395.00 | $1,315.35 |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Project Management & Planning / Adrian Gaspar | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 09/22/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Project Management & Planning / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.85 | $200.00 | $770.00 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 09/23/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/23/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Report and Document Preparation / Shelly Voss | 0.43 | $325.00 | **$139.75** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.40 | $325.00 | **$780.00** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Report and Document Preparation / Shelly Voss | 0.20 | $325.00 | **$65.00** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | **$201.00** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.33 | $325.00 | **$1,732.25** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |

| Service | Texas Foster Care Monitoring - 09/23/2022 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
|---------|-------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Report and Document Preparation / Adrian Gaspar | 5.75 | $200.00 | $1,150.00 |
| Service | Texas Foster Care Monitoring - 09/23/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.09 | $300.00 | $27.00 |
| Service | Texas Foster Care Monitoring - 09/24/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/24/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 09/24/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 09/24/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 09/24/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 09/25/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 09/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | $30.00 |
| Service | Texas Foster Care Monitoring - 09/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 09/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 09/25/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.42 | $395.00 | $1,745.90 |

| Service | Texas Foster Care Monitoring - 09/25/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 09/25/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.45 | $300.00 | $135.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.51 | $300.00 | $153.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.06 | $300.00 | $318.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.76 | $300.00 | $228.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.51 | $300.00 | $153.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.08 | $325.00 | $2,951.00 |

| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.83 | $395.00 | $722.85 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.67 | $325.00 | $542.75 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/26/2022 - Report and Document Preparation / Kristi Law | 1.00 | $325.00 | $325.00 |

| Service | Texas Foster Care Monitoring - 09/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.03 | $300.00 | **$309.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.06 | $300.00 | **$18.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.08 | $325.00 | **$2,626.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.83 | $300.00 | **$249.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.50 | $325.00 | **$162.50** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.17 | $395.00 | **$3,227.15** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Project Management & Planning / Linda Brooke | 0.92 | $395.00 | **$363.40** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 09/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.67 | $250.00 | $167.50 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 09/27/2022 - Report and Document Preparation / Kristi Law | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 09/27/2022 - Report and Document Preparation / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 12.20 | $325.00 | $3,965.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Report and Document Preparation / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |

| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.83 | $325.00 | $3,519.75 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Project Management & Planning / Linda Brooke | 2.42 | $395.00 | $955.90 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.67 | $395.00 | $2,634.65 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 9.78 | $325.00 | $3,178.50 |
| Service | Texas Foster Care Monitoring - 09/28/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 12.10 | $325.00 | $3,932.50 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 09/29/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.95 | $325.00 | $2,908.75 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Alyssa Baquera | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.50 | $200.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | $3,456.25 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Project Management & Planning / Linda Brooke | 1.42 | $395.00 | $560.90 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |

| Service | Texas Foster Care Monitoring - 09/29/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.08 | $325.00 | $2,951.00 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.91 | $325.00 | $295.75 |
| Service | Texas Foster Care Monitoring - 09/29/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 8.05 | $325.00 | $2,616.25 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.20 | $325.00 | $1,040.00 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.08 | $325.00 | $1,001.00 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.33 | $395.00 | $1,315.35 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | $731.25 |

| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Project Management & Planning / Linda Brooke | 0.33 | $395.00 | **$130.35** |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.33 | $250.00 | **$1,082.50** |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | **$230.00** |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.58 | $325.00 | **$2,788.50** |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 09/30/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | **$2,518.75** |
| Product | Expenses for Texas Foster Care Monitoring (09/01/2022 - 09/30/2022) | 1.00 | $1,856.55 | **$1,856.55** |

**Amount Due**  **$735,675.53**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 38

## Texas Appleseed

**09/09/2022**                    **$378.55**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shelly Voss** |

Hotel for ACH Child and Family Services site monitoring visit



AN IHG HOTEL

                                                                          16                    09-09-22

| | | |
|---|---|---|
| Shelly Voss<br>2518  Co Rd 7630<br>Lubbock TX 79423<br>United States | Folio No.        : **26828**<br>A/R Number   :<br>Group Code    :<br>Company        : **Disability Rights of Texas**<br>Membership No. :<br>Invoice No.     : | Room No.   : **202**<br>Arrival       : **09-06-22**<br>Departure  : **09-09-22**<br>Conf. No.    : **27532207**<br>Rate Code : **IGCOR**<br>Page No.   : **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 09-06-22 | *Accommodation | 109.00 | |
| 09-06-22 | City Tax - 7% | 7.63 | |
| 09-06-22 | State Tax - 6% | 6.54 | |
| 09-07-22 | *Accommodation | 113.00 | |
| 09-07-22 | City Tax - 7% | 7.91 | |
| 09-07-22 | State Tax - 6% | 6.78 | |
| 09-08-22 | *Accommodation | 113.00 | |
| 09-08-22 | City Tax - 7% | 7.91 | |
| 09-08-22 | State Tax - 6% | 6.78 | |
| 09-09-22 | Visa | | 378.55 |

XXXXXXXXXXXX0377

| | | | |
|---|---|---|---|
| | **Total** | **378.55** | **378.55** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown herein. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express & Suites Forest Hill - Ft. Worth SE
3550 SE Loop 820
Forest Hill, TX 76119
Telephone: (817) 775-0357 Fax: (817) 775-0358

Owned by UAASR LLC. and Operated by Buffalo Lodging LLC.

**09/17/2022**                                    **$378.55**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |



**09/20/2022**                                    **$336.34**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Transportation** |
| Person | **Viveca Martinez** |

Car Rental for Paloma Place Site Visit

10/2/22, 7:40 PM                              Gmail - ENTERPRISE RENTAL AGREEMENT 7MFGH5

                                                        Viveca <martinez.viveca@gmail.com>

## ENTERPRISE RENTAL AGREEMENT 7MFGH5

**Customerservice@enterprise.com** <Customerservice@enterprise.com>        Fri, Sep 23, 2022 at 9:03 AM
To: MARTINEZ.VIVECA@gmail.com

**EAN HOLDINGS, LLC,** 319 S LAMAR, AUSTIN, TX 787041019 (512) 472-1373

| RENTAL AGREEMENT | REF# |
|---|---|
| 436458 | 7MFGH5 |

| RENTER |
|---|
| MARTINEZ, VIVECA |

| DATE & TIME OUT |
|---|
| 09/20/2022 11:09 AM |

| DATE & TIME IN |
|---|
| 09/22/2022 06:00 PM |

| BILLING CYCLE |
|---|
| 24-HOUR |

| VEH #1 2020 NISN ARMA 7LP4 |
|---|
| VIN# JN8AY2NC2LX519790 |
| LIC# N550191 |
| MILES DRIVEN    606 |

| RATE SOURCE ACCOUNT |
|---|
| TEXAS APPLESEED |

| BILL TO ACCOUNT |
|---|
| TEXAS APPLESEED |
| ATTN: UNKNOWN |
| 1609 SHOAL CREEK BLVD STE 201 |
| AUSTIN, TX 78701-1022 |

### SUMMARY OF CHARGES

| Charge Description | Date | Quantity | Per | Rate | Total |
|---|---|---|---|---|---|
| TIME & DISTANCE | 09/20 - 09/22 | 3 | DAY | $96.00 | $288.00 |
|  |  |  | **Subtotal:** |  | **$288.00** |
| **Taxes & Surcharges** |  |  |  |  |  |
| CITY OF AUSTIN TAX | 09/20 - 09/22 |  |  | 5% | $14.62 |
| TX MOTOR VEHICLE RENTAL TAX | 09/20 - 09/22 |  |  | 10% | $29.25 |
| VLF REC | 09/20 - 09/22 | 3 | DAY | $1.49 | $4.47 |
|  |  |  | **Total Charges:** |  | **$336.34** |
| **Bill-To / Deposits** |  |  |  |  |  |
| **TEXAS APPLESEED** |  |  |  |  |  |
| TIME & DISTANCE | 09/20 - 09/22 | 3 | DAY |  |  |
| CITY OF AUSTIN TAX | 09/20 - 09/22 |  | PERCENT | 5% |  |
| TX MOTOR VEHICLE RENTAL TAX | 09/20 - 09/22 |  | PERCENT | 10% |  |
| VLF REC | 09/20 - 09/22 | 3 | DAY |  |  |
|  |  |  | **Subtotal:** |  | **($336.34)** |

**Total Amount Due**                                                       **$0.00**

### PAYMENT INFORMATION

| AMOUNT PAID | TYPE | CREDIT CARD NUMBER |
|---|---|---|
| $336.34 | Mastercard | xxxxxxxxxxxx8834 |

**09/20/2022**                                    **$71.45**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Roasted Coffee

**ROASTED COFFEE SHOP**
5535 BONNER DR
CORP CHRISTI, TX 78411
3619293265

**Dine In**

Cashier: Mocha Phalanges
21-Sep-2022 10:43:39A

Transaction **101051**

| | | |
|---|---|---|
| 5 | Kolaches | $23.75 |
| 1 | MD Iced Americano | $4.00 |
| 2 | MD Iced Latte | $10.50 |
| 1 | Tea | $4.00 |
| 1 | LG Latte | $4.75 |
| 2 | Churro Cheesecake | $8.00 |

| | |
|---|---|
| **Subtotal** | **$55.00** |
| Texas Sales Tax    8.25% | $4.54 |

| | |
|---|---|
| **Total** | **$59.54** |
| **Tip** | **$11.91** |

| | |
|---|---|
| CREDIT CARD AUTH | $71.45 |
| VISA 0815 | |

21-Sep-2022 10:51:40A
$71.45 | Method: EMV
VISA CREDIT XXXXXXXXXXXX0815
VIVECA MARTINEZ
Reference ID: 226400917772 | Auth ID:
01103G
MID: *******0882
AID: A0000000031010
AthNtwkNm: VISA
SIGNATURE VERIFIED

*9/21/2022*
*Newton's*
*Paloma Place*
*cc 0815*

*71.45*

**09/20/2022**                              **$29.99**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category   **Meals**

Person     **Viveca Martinez**

Starbucks

```
          STARBUCKS Store #9674
            3170 SE Military Drive
       San Antonio, TX  (210) 333-1581
------------------------------------------
              CHK 732835
            09/20/2022 04:14 PM
        XXX9564  Drawer: 1 Reg: 1
------------------------------------------
                 Order
   Gr Icd Carml Macch         5.25
     2 pumps Vanilla
     Soy                      0.70
   Vt Mngo Drgnfruit          4.95
   Kind Blbry Van             2.25
   Vt Pink Drink              5.65
   Tl Mngo Drgnfruit          3.95
   Gr Pink Drink              4.95

------------------------------------------
   Subtotal                  27.70
   Discounts                  0.00
   Tax 8.25%                  2.29
   Total                     29.99
   Change  Due              0.00
------------------------------------------
                Payments

   Visa                      29.99
   XXXXXXXXXXXX0815
   Card Entry: CHIP
   Trans Type: SALE
   App Label: VISA CREDIT
   Auth: 05058G
   AID: A0000000031010
   TVR: 8000008000
   TSI: 6800

------------ Check Closed  -------------
        09/20/2022 04:...
```

9-20-2022

Monitors

Site Visit

Paloma Place

cc  0815

29.99

**09/20/2022**                                    **$57.09**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Transportation** |
| Person | **Viveca Martinez** |

Pilot Gas for rental car



STORE 467
4105 Loop 1604
San Antonio, TX 78264
(210) 626-9183
09/20/2022

SALE
Transaction #:  99215798

```
Qty Name                      Price   Total

 1 Regular Unleaded           57.09   57.09
    Pump:              6
    Gallors:          18.422
    Price / Gal:       3.099

Subtotal                              57.09
Sales Tax                              0.00

Total                                 57.09

Received:
  VISA                                57.09
  XXXXXXXXXXXXX0B15       CHIP
  Approved
  Auth #:   06314G
```

```
046799215798
```
Pos:6 Clerk:734 09/20/2022 16:47:32

9·26·2022
Gas on Site Visit
Austin — Corpus
Monitors
cc  0815

57.09

**09/20/2022**                              **$39.54**

---

Client     **Texas DFPS/HHSC**

Project    **Texas Foster Care Court Monitoring - Travel**

Category   **Meals**

Person     **Viveca Martinez**

Pilot Site Visit food



```
                STORE 467
              4106 Loop 1604
           San Antonio, TX 78264
              (210) 626-9183
                09/20/2022
SALE
Transaction #:   5318456
--------------------------------------
Qty Name                 Price    Total
--------------------------------------
  1 JL ORIG BF JRKY 100Z  18.99    9.49
    BOGOSO JL 10 14.4 oz  -9.50
  1 JL ORIG BF JRKY 100Z  18.99   18.99
  1 Snack Club Cajun Sav   3.99    0.00
    Thungry3OGOFree       -3.99
  1 Snak Club PP Protein   3.99    3.99
  1 STARBKS NITRO COLD B   4.39    4.39
--------------------------------------
Subtotal                          36.86
Sales Tax                          2.68
  Sales Tax                        2.68
--------------------------------------
Total                             39.54
--------------------------------------
Received:
  Visa
  XXXXXXXXXXXX0815   INSERTED      39.54
  Approved
  Authr #:   03815G

TYPE: PURCHASE
VISA CREDIT    (C)
AID: A0000000031010
TVR: 800C0C8000
IAD: 06010A03ACA000
TSI: E800
ARC: 23


IMPORTANT - Retain this copy for your
records.

CUSTOMER ¥ORIGINAL


--------------------------------------

***** PROMO\COMBO SAVINGS:     13.49*****
```



```
           046705318456
```

9-20-2022
Monitors
Site Visit
cc 0815
Paloma Place

39.54

**09/22/2022**                    **$280.35**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category **Lodging**

Person    **Viveca Martinez**

Paloma Place Site Visit Room 313

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008

Viveca Martinez

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Number | : | 1 | | Invoice Nbr | : | 1000010848 |
| Guest Number | : | 153030 | | | | |
| Folio ID | : | A | | | | |
| Arrive Date | : | 20-SEP-22 | 20:12 | | | |
| Depart Date | : | 22-SEP-22 | | | | |
| No. Of Guest | : | 1 | | | | |
| Room Number | : | 313 | | | | |
| Marriott Bonvoy Number : | | 5903 | | | | |

Tax ID :
Aloft Corpus C CRPAL  SEP-22-2022 02:50  9999

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 20-SEP-22 | RT313 | Room Chrg - Standard Retail | 117.00 | |
| 20-SEP-22 | RT313 | Room Tax | 10.74 | |
| 20-SEP-22 | RT313 | State Tax | 7.16 | |
| 20-SEP-22 | RT313 | Corpus Christi Tourism Fee | 2.34 | |
| 21-SEP-22 | RT313 | Room Chrg - Standard Retail | 122.00 | |
| 21-SEP-22 | RT313 | Room Tax | 11.20 | |
| 21-SEP-22 | RT313 | State Tax | 7.47 | |
| 21-SEP-22 | RT313 | Corpus Christi Tourism Fee | 2.44 | |
| SEP-22-2022 VI | | Visa | | -280.35 |
| | | ** Total | 280.35 | -280.35 |
| | | *** Balance | 0.00 | |

Continued on the next page

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008



Viveca Martinez

| | | | | | |
|---|---|---|---|---|---|
| Page Number | : | 2 | | Invoice Nbr | : | 1000010848 |
| Guest Number | : | 153030 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 20-SEP-22 | 20:12 | | |
| Depart Date | : | 22-SEP-22 | | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 313 | | | |
| Marriott Bonvoy Number | : | 5903 | | | |

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

Tell us about your stay. www.aloft.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room | Room Tax | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 09-20-2022 | 0.00 | 0.00 | 0.00 | 137.24 | 137.24 | 0.00 |
| 09-21-2022 | 0.00 | 0.00 | 0.00 | 143.11 | 143.11 | 0.00 |
| | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- |
| Total | 0.00 | 0.00 | 0.00 | 280.35 | 280.35 | 0.00 |

Signature_____

**09/22/2022**                           **$51.42**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Transportation** |
| Person | **Viveca Martinez** |

Stripes (GAS)

**Welcome To**
**Stripes 5216**
601 S.P.I.D
Corpus Christi, TX
361-814-8206
****************

601 SOUTH PADRE IS
CORPUS CHRISTI TX 78405

| Description | Qty | Amount |
| --- | --- | --- |
| UNLD CR #10 | 17.617G | 51.42 |
| SELF @ 2.919/ G | | |
| | Subtotal | 51.42 |
| | Tax | 0.00 |
| **TOTAL** | | **51.42** |
| | CREDIT $ | 51.42 |

VISA CREDIT
USD$51.42
************0815
Entry: Chip Read
APP LABEL: VISA CREDIT
AuthNet: VISA
MODE: Issuer
AID: A0000000031010
Auth #: 001136
Resp Code: 000
Stan: 143913895163
Invoice #: 48485
Shift #: 1
Store # ****************

**THANKS COME AGAIN**
Diesel Fuel Contains
Up To 5% Biodiesel Or
Renewable State Diesel
Tax $ 0.19 Per Gallon
ST# 5216   TILL XXXX DR# 1 TRAN# 9103614
CSH: 0                9/22/22 4:51:10 PM

*(handwritten):*
9-22-2022
Mouton's
Gas
Corpus — Austin
Paloma Place
cc 0815
51.42

**09/22/2022**                                    **$80.60**

---

Client          **Texas DFPS/HHSC**

Project         **Texas Foster Care Court Monitoring - Travel**

Category        **Meals**

Person          **Viveca Martinez**

Roasted Coffee

**ROASTED COFFEE SHOP**
5535 BONNER DR
CORP CHRISTI, TX 78411
3619293265

**Dine In**

Cashier: Whorechata
22-Sep-2022 8:48:35A

Transaction **101074**

| | | |
|---|---|---|
| 1 | LG Iced Latte | $5.75 |
| | | Soy Milk $0.50 |
| | | |
| 7 | Kolaches | $33.25 |
| 1 | LG Ingrid | $6.00 |
| 1 | MD Latte | $4.25 |
| 1 | Tea | $4.00 |
| 1 | Scone | $4.00 |
| 1 | Churro Cheesecake | $4.00 |

**Subtotal**                                **$61.75**
-----------------------------
Texas Sales Tax      8.25%         $0.33
Texas Sales Tax      8.25%         $5.09
**Total Taxes**                           **$5.42**
-----------------------------

**Total**                                   **$67.17**
**Tip**                                      **$13.43**
CREDIT CARD AUTH                 $80.60
VISA 0815

22-Sep-2022 8:52:45A
$80.60 | Method: EMV
VISA CREDIT XXXXXXXXXXXX0815
VIVECA MARTINEZ
Reference ID: 226500919030 | Auth ID:
09196G
MID: ********0882
AID: A0000000031010
AthNtwkNm: VISA
SIGNATURE VERIFIED

9/22/2022
Mautas
Paloma Place
cc 0815

80.60

**09/22/2022**                     **$94.72**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Corner Bakery Site Visit

```
Corner Bakery Cafe # 1566

4938 S. Staples Street
Corpus Christi, TX 78411
(361)500-3648

To Go # 66
```

```
9/22/2022                    5:20:20 PM
Order  219144          Cashier: Evangelina
A

1 Chicken Pomodori                    10.79
  No Roasted Tomatoes
  No Pesto Mayo
1 Cold Brew Coffee Black               2.99
1 Lemon Baby Bundt                     3.79
1 Chicken Pomodori                    10.79
  No Provolone
1 Soda                                 2.99
1 Lemon Baby Bundt                     3.79
1 Chicken Pomodori                    10.79
  Cup Chedcar Broccoli                 2.66
1 Old Fashioned Lemonade               3.29
  Wildberry                            0.40
1 Lemon Baby Bundt                     3.79
1 Choose Any Two                      10.99
  Cup Chicken Noodle
  1/2 Chicken Pomodori
  Fruit Medley, Sub
1 Lemon Baby Bundt                     3.79
1 Choose Any Two                      10.99
  1/2 Chicken Pomodori
  Cafe Greens n Grair Salad
  Fruit Medley, Sub
1 Chocolate Baby Bundt                 3.79
1 Soda                                 2.99

        SubTotal                      88.95
        Tax                            5.77
                                   _____

        Total                         94.72

        Visa                          94.72

    Acct:XXXXXXXX0815

    Approval:031596
```

```
-------------------------------------------
Corner Bakery Corporate Office
     (800) 309-4642
Visit us at : www.CornerBakeryCafe.com
```

9/22/2022

Monitors

Paloma Place

Food

cc 0815

94.72

**09/22/2022**                                **$274.48**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Lodging**
Person      **Viveca Martinez**

Paloma Place Site Visit Room 307

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008

VIVECA MARTINEZ

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Page Number | : | 1 | | Invoice Nbr | : | 1000010865 |
| Guest Number | : | 153477 | | | | |
| Folio ID | : | A | | | | |
| Arrive Date | : | 20-SEP-22 | 21:30 | | | |
| Depart Date | : | 22-SEP-22 | | | | |
| No. Of Guest | : | 1 | | | | |
| Room Number | : | 307 | | | | |
| Marriott Bonvoy Number | : | 5903 | | | | |

Tax ID :
Aloft Corpus C CRPAL  SEP-22-2022  03:00  9999

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 20-SEP-22 | RT307 | Room Chrg - Standard Retail | 117.00 | |
| 20-SEP-22 | RT307 | Room Tax | 10.74 | |
| 20-SEP-22 | RT307 | State Tax | 7.16 | |
| 20-SEP-22 | RT307 | Corpus Christi Tourism Fee | 2.34 | |
| 21-SEP-22 | RT307 | Room Chrg - Standard Retail | 117.00 | |
| 21-SEP-22 | RT307 | Room Tax | 10.74 | |
| 21-SEP-22 | RT307 | State Tax | 7.16 | |
| 21-SEP-22 | RT307 | Corpus Christi Tourism Fee | 2.34 | |
| SEP-22-2022 VI | | Visa | | -274.48 |
| | | ** Total | 274.48 | -274.48 |
| | | *** Balance | 0.00 | |

Continued on the next page

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008

VIVECA MARTINEZ

| | | | | |
|---|---|---|---|---|
| Page Number | : | 2 | Invoice Nbr | : 1000010865 |
| Guest Number | : | 153477 | | |
| Folio ID | : | A | | |
| Arrive Date | : | 20-SEP-22 | 21:30 | |
| Depart Date | : | 22-SEP-22 | | |
| No. Of Guest | : | 1 | | |

I agreed to pay all room & incidental charges.

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

Tell us about your stay. www.aloft.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room | Room Tax | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 09-20-2022 | 0.00 | 0.00 | 0.00 | 137.24 | 137.24 | 0.00 |
| 09-21-2022 | 0.00 | 0.00 | 0.00 | 137.24 | 137.24 | 0.00 |
| | ------------ | ------------ | ------------ | ------------ | ------------ | ------------ |
| Total | 0.00 | 0.00 | 0.00 | 274.48 | 274.48 | 0.00 |

Signature_____

**09/22/2022**                    **$280.35**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Viveca Martinez**

Paloma Place Site Visit Room 203

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Viveca Martinez | Page Number | : | 1 | | Invoice Nbr | : | 1000010847 |
| 222 E RIVERSIDE DR APT 131 | Guest Number | : | 153029 | | | | |
| AUSTIN, TX, 787041236 | Folio ID | : | A | | | | |
| | Arrive Date | : | 20-SEP-22 | 20:13 | | | |
| | Depart Date | : | 22-SEP-22 | 08:09 | | | |
| | No. Of Guest | : | 1 | | | | |
| | Room Number | : | 201 | | | | |
| | Marriott Bonvoy Number : | | 5903 | | | | |

Tax ID :

Aloft Corpus C CRPAL  SEP-22-2022  09:10  CHRISF

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 20-SEP-22 | RT201 | Room Chrg - Standard Retail | 117.00 | |
| 20-SEP-22 | RT201 | Room Tax | 10.74 | |
| 20-SEP-22 | RT201 | State Tax | 7.16 | |
| 20-SEP-22 | RT201 | Corpus Christi Tourism Fee | 2.34 | |
| 21-SEP-22 | RT201 | Room Chrg - Standard Retail | 122.00 | |
| 21-SEP-22 | RT201 | Room Tax | 11.20 | |
| 21-SEP-22 | RT201 | State Tax | 7.47 | |
| 21-SEP-22 | RT201 | Corpus Christi Tourism Fee | 2.44 | |
| 22-SEP-22 | VI | Visa-0815 | | -280.35 |
| | | ** Total | 280.35 | -280.35 |
| | | *** Balance | 0.00 | |

Continued on the next page

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008



| Viveca Martinez | | | | | |
|---|---|---|---|---|---|
| 222 E RIVERSIDE DR APT 131 | | | | | |
| AUSTIN, TX, 787041236 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Page Number | : | 2 | | Invoice Nbr | : | 1000010847 |
| Guest Number | : | 153029 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 20-SEP-22 | 20:13 | | |
| Depart Date | : | 22-SEP-22 | 08:09 | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 201 | | | |
| Marriott Bonvoy Number : | | 5903 | | | |

Tell us about your stay. www.aloft.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room | Room Tax | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 09-20-2022 | 0.00 | 0.00 | 0.00 | 137.24 | 137.24 | 0.00 |
| 09-21-2022 | 0.00 | 0.00 | 0.00 | 143.11 | 143.11 | 0.00 |
| 09-22-2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -280.35 |
| | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- |
| Total | 0.00 | 0.00 | 0.00 | 280.35 | 280.35 | -280.35 |

Signature_____

**09/22/2022** **$280.35**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Viveca Martinez** |

Paloma Place Site Visit Room 201

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008

Viveca Martinez

| | | | | | | |
|---|---|---|---|---|---|---|
| Page Number | : | 1 | | Invoice Nbr | : | 1000010847 |
| Guest Number | : | 153029 | | | | |
| Folio ID | : | A | | | | |
| Arrive Date | : | 20-SEP-22 | 20:13 | | | |
| Depart Date | : | 22-SEP-22 | | | | |
| No. Of Guest | : | 1 | | | | |
| Room Number | : | 201 | | | | |
| Marriott Bonvoy Number | : | 5903 | | | | |

Tax ID :

Aloft Corpus C CRPAL  SEP-22-2022 02:50  9999

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 20-SEP-22 | RT201 | Room Chrg - Standard Retail | 117.00 | |
| 20-SEP-22 | RT201 | Room Tax | 10.74 | |
| 20-SEP-22 | RT201 | State Tax | 7.16 | |
| 20-SEP-22 | RT201 | Corpus Christi Tourism Fee | 2.34 | |
| 21-SEP-22 | RT201 | Room Chrg - Standard Retail | 122.00 | |
| 21-SEP-22 | RT201 | Room Tax | 11.20 | |
| 21-SEP-22 | RT201 | State Tax | 7.47 | |
| 21-SEP-22 | RT201 | Corpus Christi Tourism Fee | 2.44 | |
| SEP-22-2022 VI | | Visa | | -280.35 |
| | | ** Total | 280.35 | -280.35 |
| | | *** Balance | 0.00 | |

Continued on the next page

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008

Viveca Martinez

| | | | | | |
|---|---|---|---|---|---|
| Page Number | : | 2 | Invoice Nbr | : | 1000010847 |
| Guest Number | : | 153029 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 20-SEP-22 | 20:13 | | |
| Depart Date | : | 22-SEP-22 | | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 201 | | | |
| Marriott Bonvoy Number | : | 5903 | | | |

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

Tell us about your stay. www.aloft.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room | Room Tax | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 09-20-2022 | 0.00 | 0.00 | 0.00 | 137.24 | 137.24 | 0.00 |
| 09-21-2022 | 0.00 | 0.00 | 0.00 | 143.11 | 143.11 | 0.00 |
| | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- |
| Total | 0.00 | 0.00 | 0.00 | 280.35 | 280.35 | 0.00 |

Signature_____

**09/23/2022**                    **$36.74**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Team refreshments - onsite



# sam's club

# Self Checkout
## CLUB MANAGER JOSE ALVARADO
## ( 361 ) 857 - 0151
09/20/22 15:50 6503 08267 094      9094

MARS

| E | 444098 OREO 30CT F | 10.98 N |
|---|---|---|
| E | 599047 PLANTRS TUBF | 10.88 T |
| E | 980339636 SPHALLOWEENF | 13.98 N |
| | SUBTOTAL | 35.84 |

TAX 1      8.250 %           0.00

```
                TAX 1    0.250 %         0.90
                          TOTAL       36.74
                 VISA    TEND         36.74
VISA CREDIT      **** **** **** 0807 I 1
APPROVAL # 08487G
AID A0000000031010
AAC D4F190AD376BC292
TERMINAL # SC010230
                 CHANGE DUE            0.00
```

New! Free shipping for Plus members.
Learn more: samsclub.com/freeshipping
Visit samsclub.com to see your savings

# # ITEMS SOLD 3

TC# 4449 6710 6193 6213 2516

*** MEMBER COPY ***

| 09/23/2022 | $20.28 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Breakfast for 2



Hester's Cafe 6 Points
3812 Alameda
Corpus Christi, TX 78411

---

# Take Out

---

Linda

---

Server: Nancy A
Check #21
Ordered:

Ordered: 9/21/22 8:32 AM

| | |
|---|---|
| 2 Lemon Blueberry Scone | $8.00 |
| 1 16oz TOGO Coffee | $2.75 |
| 1 16oz Latte | $5.00 |
|   Hot | |

| | |
|---|---|
| Subtotal | $15.75 |
| Tax | $1.38 |
| Tip | $3.15 |
| Total | $20.28 |

| | |
|---|---|
| Credit Card | Swiped |
| Visa | xxxxxxxx0807 |

| | |
|---|---|
| Transaction Type | Sale |
| Authorization | Approved |
| Approval Code | 00471G |
| Payment ID | RHPRNwLrPsgN |
| Card Reader | MAGTEK_DYNAMAG |

LINDA BROOKE

Powered by Toast

**09/23/2022**                              **$1,121.40**

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring -
             Travel**

Category     **Lodging**

Person       **Linda Brooke**

Hotel for 4 staff - 2 nights each. Site visit -
Paloma Place

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008

Linda Brooke

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Page Number | : | 1 | | Invoice Nbr | : | 1000010845 |
| Guest Number | : | 153025 | | | | |
| Folio ID | : | A | | | | |
| Arrive Date | : | 20-SEP-22 | 20:16 | | | |
| Depart Date | : | 22-SEP-22 | 08:01 | | | |
| No. Of Guest | : | 1 | | | | |
| Room Number | : | 329 | | | | |
| Marriott Bonvoy Number : | | 9271 | | | | |

Tax ID :

Aloft Corpus C CRPAL  SEP-22-2022  09:10  CHRISF

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 20-SEP-22 | RT329 | Room Chrg - Standard Retail | 117.00 | |
| 20-SEP-22 | RT329 | Room Tax | 10.74 | |
| 20-SEP-22 | RT329 | State Tax | 7.16 | |
| 20-SEP-22 | RT329 | Corpus Christi Tourism Fee | 2.34 | |
| 21-SEP-22 | RT329 | Room Chrg - Standard Retail | 122.00 | |
| 21-SEP-22 | RT329 | Room Tax | 11.20 | |
| 21-SEP-22 | RT329 | State Tax | 7.47 | |
| 21-SEP-22 | RT329 | Corpus Christi Tourism Fee | 2.44 | |
| 22-SEP-22 | VI | Visa-0807 | | -280.35 |
| | | ** Total | 280.35 | -280.35 |
| | | *** Balance | 0.00 | |

Continued on the next page

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008



Linda Brooke

██████████

██████████████

| | | | | |
|---|---|---|---|---|
| Page Number | : | 2 | Invoice Nbr | : | 1000010845 |
| Guest Number | : | 153025 | | |
| Folio ID | : | A | | |
| Arrive Date | : | 20-SEP-22 | 20:16 | |
| Depart Date | : | 22-SEP-22 | 08:01 | |
| No. Of Guest | : | 1 | | |
| Room Number | : | 329 | | |
| Marriott Bonvoy Number : | | 9271 | | |

Tell us about your stay. www.aloft.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room | Room Tax | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 09-20-2022 | 0.00 | 0.00 | 0.00 | 137.24 | 137.24 | 0.00 |
| 09-21-2022 | 0.00 | 0.00 | 0.00 | 143.11 | 143.11 | 0.00 |
| 09-22-2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -280.35 |
| | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- |
| Total | 0.00 | 0.00 | 0.00 | 280.35 | 280.35 | -280.35 |

Signature_____

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008



LINDA BROOKE



| | | | | | | |
|---|---|---|---|---|---|---|
| Page Number | : | 1 | | Invoice Nbr | : | 1000010843 |
| Guest Number | : | 153023 | | | | |
| Folio ID | : | A | | | | |
| Arrive Date | : | 20-SEP-22 | 20:17 | | | |
| Depart Date | : | 22-SEP-22 | 12:29 | | | |
| No. Of Guest | : | 1 | | | | |
| Room Number | : | 302 | | | | |
| Marriott Bonvoy Number | : | 9271 | | | | |

Tax ID :
Aloft Corpus C CRPAL  SEP-22-2022  13:30  CHRISF

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 20-SEP-22 | RT302 | Room Chrg - Standard Retail | 117.00 | |
| 20-SEP-22 | RT302 | Room Tax | 10.74 | |
| 20-SEP-22 | RT302 | State Tax | 7.16 | |
| 20-SEP-22 | RT302 | Corpus Christi Tourism Fee | 2.34 | |
| 21-SEP-22 | RT302 | Room Chrg - Standard Retail | 122.00 | |
| 21-SEP-22 | RT302 | Room Tax | 11.20 | |
| 21-SEP-22 | RT302 | State Tax | 7.47 | |
| 21-SEP-22 | RT302 | Corpus Christi Tourism Fee | 2.44 | |
| 22-SEP-22 | VI | Visa-0807 | | -280.35 |
| | | ** Total | 280.35 | -280.35 |
| | | *** Balance | 0.00 | |

Continued on the next page

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008



LINDA BROOKE



| | | | | | |
|---|---|---|---|---|---|
| █████ Number | : | 2 | Invoice Nbr | : | 1000010843 |
| Guest Number | : | 153023 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 20-SEP-22 | 20:17 | | |
| Depart Date | : | 22-SEP-22 | 12:29 | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 302 | | | |
| Marriott Bonvoy Number : | | 9271 | | | |

Tell us about your stay. www.aloft.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room | Room Tax | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 09-20-2022 | 0.00 | 0.00 | 0.00 | 137.24 | 137.24 | 0.00 |
| 09-21-2022 | 0.00 | 0.00 | 0.00 | 143.11 | 143.11 | 0.00 |
| 09-22-2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -280.35 |
| | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- |
| Total | 0.00 | 0.00 | 0.00 | 280.35 | 280.35 | -280.35 |

Signature_____

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008

Linda Brooke

| | | | | | |
|---|---|---|---|---|---|
| Page Number | : | 1 | | Invoice Nbr | : | 1000010844 |
| Guest Number | : | 153024 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 20-SEP-22 | 15:15 | | |
| Depart Date | : | 22-SEP-22 | 12:27 | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 323 | | | |
| Marriott Bonvoy Number : | | 9271 | | | |

Tax ID :
Aloft Corpus C CRPAL  SEP-22-2022  13:30  CHRISF

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 20-SEP-22 | RT323 | Room Chrg - Standard Retail | 117.00 | |
| 20-SEP-22 | RT323 | Room Tax | 10.74 | |
| 20-SEP-22 | RT323 | State Tax | 7.16 | |
| 20-SEP-22 | RT323 | Corpus Christi Tourism Fee | 2.34 | |
| 21-SEP-22 | RT323 | Room Chrg - Standard Retail | 122.00 | |
| 21-SEP-22 | RT323 | Room Tax | 11.20 | |
| 21-SEP-22 | RT323 | State Tax | 7.47 | |
| 21-SEP-22 | RT323 | Corpus Christi Tourism Fee | 2.44 | |
| 22-SEP-22 | VI | Visa-0807 | | -280.35 |
| | | ** Total | 280.35 | -280.35 |
| | | *** Balance | 0.00 | |

Continued on the next page

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008



Linda Brooke

| | | | | | |
|---|---|---|---|---|---|
| Page Number | : | 2 | Invoice Nbr | : | 1000010844 |
| Guest Number | : | 153024 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 20-SEP-22 | 15:15 | | |
| Depart Date | : | 22-SEP-22 | 12:27 | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 323 | | | |
| Marriott Bonvoy Number : | | 9271 | | | |

Tell us about your stay. www.aloft.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room | Room Tax | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 09-20-2022 | 0.00 | 0.00 | 0.00 | 137.24 | 137.24 | 0.00 |
| 09-21-2022 | 0.00 | 0.00 | 0.00 | 143.11 | 143.11 | 0.00 |
| 09-22-2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -280.35 |
| | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- |
| Total | 0.00 | 0.00 | 0.00 | 280.35 | 280.35 | -280.35 |

Signature_____

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX  78411
United States
Tel: 361-852-0020 Fax: 361-852-0008

Linda Brooke

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 153026 |
| Folio ID | : | A |
| Arrive Date | : | 20-SEP-22  17:55 |
| Depart Date | : | 22-SEP-22  08:52 |
| No. Of Guest | : | 1 |
| Room Number | : | 227 |
| Marriott Bonvoy Number : | | 9271 |

Invoice Nbr : 1000010846

Tax ID :
Aloft Corpus C CRPAL  SEP-22-2022  10:00  CHRISF

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 20-SEP-22 | RT227 | Room Chrg - Standard Retail | 117.00 | |
| 20-SEP-22 | RT227 | Room Tax | 10.74 | |
| 20-SEP-22 | RT227 | State Tax | 7.16 | |
| 20-SEP-22 | RT227 | Corpus Christi Tourism Fee | 2.34 | |
| 21-SEP-22 | RT227 | Room Chrg - Standard Retail | 122.00 | |
| 21-SEP-22 | RT227 | Room Tax | 11.20 | |
| 21-SEP-22 | RT227 | State Tax | 7.47 | |
| 21-SEP-22 | RT227 | Corpus Christi Tourism Fee | 2.44 | |
| 22-SEP-22 | VI | Visa-0807 | | -280.35 |
| | | ** Total | 280.35 | -280.35 |
| | | *** Balance | 0.00 | |

Continued on the next page

Aloft Corpus Christi
5117 Embassy Drive
Corpus Christi, TX 78411
United States
Tel: 361-852-0020 Fax: 361-852-0008



Linda Brooke

| | | | | | |
|---|---|---|---|---|---|
| Page Number | : | 2 | Invoice Nbr | : | 1000010846 |
| Guest Number | : | 153026 | | | |
| Folio ID | : | A | | | |
| Arrive Date | : | 20-SEP-22 | 17:55 | | |
| Depart Date | : | 22-SEP-22 | 08:52 | | |
| No. Of Guest | : | 1 | | | |
| Room Number | : | 227 | | | |
| Marriott Bonvoy Number : | | 9271 | | | |

Tell us about your stay. www.aloft.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room | Room Tax | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|---|
| 09-20-2022 | 0.00 | 0.00 | 0.00 | 137.24 | 137.24 | 0.00 |
| 09-21-2022 | 0.00 | 0.00 | 0.00 | 143.11 | 143.11 | 0.00 |
| 09-22-2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -280.35 |
| | ----------- | ----------- | ----------- | ----------- | ----------- | ----------- |
| Total | 0.00 | 0.00 | 0.00 | 280.35 | 280.35 | -280.35 |

Signature_____

**09/23/2022**                          **$303.75**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Site visit Sept 20 -22. [486.0 miles]

**09/30/2022**                          **$458.49**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shelly Voss** |

Hotel receipt for site visit at Moving Forward RTC



**Hyatt Place Dallas Arlington**
2380 E. Road to Six Flags Street
Arlington, TX 76011
Tel: 817-649-7676
Fax: 817-649-7753
dallasarlington.place.hyatt.com

INVOICE

Shelly Voss
2222 W Braker Ln
Austin TX 78758
United States

| | |
|---|---|
| Room No. | 0101 |
| Arrival | 09-27-22 |
| Departure | 09-30-22 |
| Folio Window | 1 |
| Folio No. | 144424 |

Confirmation No.   414436001

Group Name

| Date | Description | Charges | Credits |
|---|---|---|---|
| 09-27-22 | Accommodation | 129.00 | |
| 09-27-22 | State Occupancy Tax | 7.74 | |
| 09-27-22 | City Occupancy Tax | 11.61 | |
| 09-27-22 | Entertainment Tax | 1.90 | |
| 09-27-22 | Arlington Tourism PID Fee | 2.58 | |
| 09-27-22 | Accommodation | 129.00 | |
| 09-28-22 | Accommodation | 129.00 | |
| 09-28-22 | State Occupancy Tax | 7.74 | |
| 09-28-22 | City Occupancy Tax | 11.61 | |
| 09-28-22 | Entertainment Tax | 1.90 | |
| 09-28-22 | Arlington Tourism PID Fee | 2.58 | |
| 09-28-22 | Accommodation | 129.00 | |
| 09-29-22 | Accommodation | 129.00 | |
| 09-29-22 | State Occupancy Tax | 7.74 | |
| 09-29-22 | City Occupancy Tax | 11.61 | |
| 09-29-22 | Entertainment Tax | 1.90 | |
| 09-29-22 | Arlington Tourism PID Fee | 2.58 | |

xxxxxxxxxxxx0377 XX/XX                                    458.49

09-30-22          Visa                              XXXXXXXXXXXXX0377 ^^/^^

| | | | |
|---|---|---|---|
| **Total** | | 458.49 | 458.49 |
| **Balance** | | 0.00 | |

Guest Signature

I agree that my liability for this bill is not waived and I agree
to be held personally liable in the event that the indicated
person, company or association fails to pay for any part or
the full amount of these charges.

**World of Hyatt Summary**

No Membership to be credited

Join World of Hyatt today and start
earning points for stays, dining and more.
Visit www.worldofhyatt.com

### WE HOPE YOU ENJOYED YOUR STAY WITH US!

Thank you for choosing Hyatt Place Dallas/Arlington. Our goal is to provide every guest
with an exceptional stay and we are interested in any comments regarding your visit.

Please remit payment to:
Hyatt Place Dallas/Arlington
2380 E. Road to Six Flags Street
Arlington, TX 76011

**09/09/2022**                    **$378.55**

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Monitoring**

Category     **Lodging**

Person       **Catherine Morris**

Hotel for ACH Site Visit



**09/09/2022**                    **$378.55**

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Monitoring**

Category     **Lodging**

Person       **Kristi Law**

Hotel Receipt



AN **IHG** HOTEL

16                                        09-09-22

**Kristi Law**
2619 Skyview Long Dr
Houston TX 77047
United States

| Folio No. | : | **26832** |
| A/R Number | : | |
| Group Code | : | |
| Company | : | **Disability Rights of Texas** |
| Membership No. | : | |
| Invoice No. | : | |

| Room No. | : | **305** |
| Arrival | : | **09-06-22** |
| Departure | : | **09-09-22** |
| Conf. No. | : | **46030941** |
| Rate Code | : | **IGCOR** |
| Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 09-06-22 | *Accommodation | 109.00 | |
| 09-06-22 | City Tax - 7% | 7.63 | |
| 09-06-22 | State Tax - 6% | 6.54 | |
| 09-07-22 | *Accommodation | 113.00 | |
| 09-07-22 | City Tax - 7% | 7.91 | |
| 09-07-22 | State Tax - 6% | 6.78 | |
| 09-08-22 | *Accommodation | 113.00 | |
| 09-08-22 | City Tax - 7% | 7.91 | |
| 09-08-22 | State Tax - 6% | 6.78 | |
| 09-09-22 | Visa | | 378.55 |
| | XXXXXXXXXXXX0377 | | |

| | | Charges | Credits |
|--|--|---------|---------|
| | **Total** | 378.55 | 378.55 |
| | **Balance** | 0.00 | |

**Guest Signature:** _____
I have received the goods and / or services in the amount shown herein. I agree that my liability for this bill is not waived and agree to be
held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these
charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express & Suites Forest Hill - Ft. Worth SE
3550 SE Loop 820
Forest Hill, TX 76119
Telephone: (817) 775-0357 Fax: (817) 775-0358

Owned by UAASR LLC. and Operated by Buffalo Lodging LLC.

**09/20/2022** **$205.22**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Deborah Fowler**

DF - 09.20.22 - Snoopy's - Dinner for team
Corpus Site Visit - $205.22

*Dinner for team - Corpus site visit*

# Snoopy's

13313 S Padre Island Dr
Corpus Christi, TX 78418

9/20/22, 6:54 PM
Server: Anastasia S          Ticket: U85
Dine IN

Invoice: 220920-08-85                    Debra
-------------------------------------------------

Credit Sale
Status:             000000 - Approved

Card Type:          VISA
Card Number:        XXXXXXXXXXXX2434
Card Owner:         FOWLER/DEBORAH
Entry Method:       Chip
Auth Code:          01038G
APPLAB:             VISA CREDIT
AID:                A0000000031010
TC:                 DED9C7BF4E675263

| | |
|---|---|
| 1 Chatterjack Shrimp | 16.95 |
|   SOS | |
| 1 Fish and Chips | 16.95 |
| 2 Fried Shrimp Plate | 32.50 |
| 1 Fried Oyster Plate | 16.75 |
| 1 Chicken Tender Dinner | 14.95 |
| 1 Broiled Fish | 16.95 |
|   No Rice | |
|   Okra | |
| 2 Stuffed Jalapenos | 15.50 |
|   APP SS | |
| 2 Crab Puffs | 15.90 |
|   APP SS | |
| 1 Strawberry Salad Snoopy | 8.95 |

Subtotal                         155.40
Sls TAX                           12.82
-------------------------------------------------
Total                            168.22
-------------------------------------------------
VISA - xxxx2434                  168.22

AMOUNT                           168.22

TIP                               37.00

TOTAL                            205.22


Sign X_____

I agree to pay the total amount above
according to the card issuer agreement.


            Duplicate Copy


## Thank you for visiting us!


© 2022 Heartland Payment Systems

**09/20/2022**                           **$136.88**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Deborah Fowler** |

Austin - Corpus Christi - 219 miles [219.0 miles]

**09/21/2022**                           **$161.98**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Deborah Fowler** |

DF - 09.21.22 - Brewster Street Icehouse - Dinner for team Corpus Visit $161.98



*Dinner for team- Corpus site visit*



Brewster Street Ice House
Thank You
1724 N. Tancahua
Corpus Christi, TX  78401
(361) 884-8349

Fiscal Transaction ID:        20220921192611
Server: AM Cashier 1                9/21/2022
398/1                                    7:26 PM
Guests: 6

                              #20122

Mahi Mahi Tacos (3 @16.99)           50.97
Onion Rings                            3.99
Veggie Burger                          9.99
  Charro Beans                         1.49
Ocean Platter 1 (2 @17.99)           35.98
Shrimp Tacos                         16.99
French Fries                          2.39
Soft Drink                            2.89

 10 Items

Subtotal                            124.69
Tax                                  10.29

Total                               134.98

VISA #XXXXXXXXXXXX2434              134.98
  Auth:035286

 + Tip Adjust (+ / - _____ 21-

 = Total:          141.98

X_____

Balance Due            0.00

The Grill at Brewster St
Thank You and Come Again!

--- Check Closed ---

**09/22/2022**                                    **$136.88**

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Mileage**
Person        **Deborah Fowler**

Corpus Christi - Austin 219 miles [219.0 miles]


**09/30/2022**                                    **$458.49**

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Lodging**
Person        **Kristi Law**



# HYATT
## PLACE™

**Hyatt Place Dallas Arlington**
2380 E. Road to Six Flags Street
Arlington, TX 76011
Tel: 817-649-7676
Fax: 817-649-7753
dallasarlington.place.hyatt.com

INVOICE

Kristi Law
2222 W Braker Ln
Austin TX 78758
United States

| | |
|---|---|
| Room No. | 0302 |
| Arrival | 09-27-22 |
| Departure | 09-30-22 |
| Folio Window | 1 |
| Folio No. | 144438 |

Confirmation No.  2312343201

Group Name

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 09-27-22 | Accommodation | | | |
| 09-27-22 | State Occupancy Tax | | 129.00 | |
| 09-27-22 | City Occupancy Tax | | 7.74 | |
| 09-27-22 | Entertainment Tax | | 11.61 | |
| 09-27-22 | Arlington Tourism PID Fee | | 1.90 | |
| 09-28-22 | Accommodation | | 2.58 | |
| 09-28-22 | State Occupancy Tax | | 129.00 | |
| 09-28-22 | City Occupancy Tax | | 7.74 | |
| 09-28-22 | Entertainment Tax | | 11.61 | |
| 09-28-22 | Arlington Tourism PID Fee | | 1.90 | |
| 09-29-22 | Accommodation | | 2.58 | |
| 09-29-22 | State Occupancy Tax | | 129.00 | |
| 09-29-22 | City Occupancy Tax | | 7.74 | |
| 09-29-22 | Entertainment Tax | | 11.61 | |
| 09-29-22 | Arlington Tourism PID Fee | | 1.90 | |
| 09-30-22 | Visa | XXXXXXXXXXX0377 XX/XX | 2.58 | 458.49 |

| | | | |
|---|---|---|---|
| **Total** | | 458.49 | 458.49 |

Guest Signature

| **Balance** | 0.00 |
|---|---|

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

### WE HOPE YOU ENJOYED YOUR STAY WITH US!

Thank you for choosing Hyatt Place Dallas/Arlington. Our goal is to provide every guest with an exceptional stay and we are interested in any comments regarding your visit.

### World of Hyatt Summary

No Membership to be credited

Join World of Hyatt today and start earning points for stays, dining and more. Visit www.worldofhyatt.com

Please remit payment to:
Hyatt Place Dallas/Arlington
2380 E. Road to Six Flags Street
Arlington, TX 76011