# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **39** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 11/16/2022 | | |
| Due Date | 12/16/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; October 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (10/01/2022 - 10/31/2022) | 115.45 | $178.02 | **$20,551.92** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (10/01/2022 - 10/31/2022) | 1.00 | $4,314.09 | **$4,314.09** |
| Service | Texas Foster Care Monitoring (10/01/2022 - 10/31/2022) | 2,254.88 | $283.78 | **$639,878.65** |
| Product | Expenses for Texas Foster Care Monitoring (10/01/2022 - 10/31/2022) | 1.00 | $2,943.71 | **$2,943.71** |

**Amount Due**    **$667,688.37**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



|  | From | **Texas Appleseed** |
|---|---|---|
|  |  | 1609 Shoal Creek Blvd |
|  |  | Ste 201 |
|  |  | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | **39** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 11/16/2022 | | |
| Due Date | 12/16/2022 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; October 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Nora Sawyer | 4.00 | $100.00 | **$400.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Monica Benedict | 4.00 | $150.00 | **$600.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Kristi Law | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Kristi Law | 0.10 | $325.00 | **$32.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Victoria Foster | 4.42 | $162.50 | **$718.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Victoria Foster | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Nancy Arrigona | 3.50 | $162.50 | **$568.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Nancy Arrigona | 0.50 | $162.50 | **$81.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Adrian Gaspar | 3.50 | $100.00 | **$350.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Shay Price | 3.00 | $125.00 | **$375.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Shay Price | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Catherine Morris | 4.50 | $125.00 | **$562.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Clarice Rogers | 1.25 | $162.50 | **$203.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Clarice Rogers | 3.00 | $162.50 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Beth Mitchell | 2.92 | $197.50 | **$576.70** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Shelly Voss | 5.87 | $325.00 | **$1,907.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - Travel / Viveca Martinez | 5.00 | $162.50 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/20/2022 - EVE/WKND Travel / Deborah Fowler | 3.00 | $212.50 | **$637.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Kristi Law | 0.27 | $325.00 | **$87.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Kristi Law | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Victoria Foster | 1.22 | $162.50 | **$198.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Monica Benedict | 1.08 | $150.00 | **$162.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Nancy Arrigona | 1.08 | $162.50 | **$175.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Shay Price | 0.75 | $125.00 | **$93.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Catherine Morris | 1.00 | $125.00 | **$125.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Beth Mitchell | 0.75 | $197.50 | **$148.13** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Shelly Voss | 1.38 | $325.00 | **$448.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Nora Sawyer | 0.33 | $100.00 | **$33.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/21/2022 - Travel / Linda Brooke | 1.83 | $197.50 | **$361.43** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Monica Benedict | 3.50 | $150.00 | **$525.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - EVE/WKND Travel / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Kristi Law | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Victoria Foster | 0.75 | $162.50 | **$121.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Victoria Foster | 4.15 | $162.50 | **$674.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Nancy Arrigona | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Nancy Arrigona | 3.50 | $162.50 | **$568.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Adrian Gaspar | 3.50 | $100.00 | **$350.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Clarice Rogers | 3.00 | $162.50 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Clarice Rogers | 1.25 | $162.50 | **$203.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Shay Price | 3.00 | $125.00 | **$375.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Catherine Morris | 4.50 | $125.00 | **$562.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Catherine Morris | 0.50 | $125.00 | **$62.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Beth Mitchell | 3.83 | $197.50 | **$756.43** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Shelly Voss | 6.47 | $325.00 | **$2,102.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Nora Sawyer | 2.67 | $100.00 | **$267.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Linda Brooke | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - Travel / Viveca Martinez | 3.00 | $162.50 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/22/2022 - EVE/WKND Travel / Deborah Fowler | 3.50 | $212.50 | **$743.75** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (10/01/2022 - 10/31/2022) | 1.00 | $4,314.09 | **$4,314.09** |
| Service | Texas Foster Care Monitoring - 10/01/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/01/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 10/01/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/01/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/02/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/02/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.83 | $325.00 | **$1,244.75** |

| Service | Texas Foster Care Monitoring - 10/02/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | $2,707.25 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.67 | $325.00 | $542.75 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.95 | $325.00 | $1,933.75 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.77 | $325.00 | $575.25 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Project Management & Planning / Linda Brooke | 2.33 | $395.00 | $920.35 |

| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.42 | $395.00 | $1,745.90 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Report and Document Preparation / Shelly Voss | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/03/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/04/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.08 | $325.00 | **$2,951.00** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.15 | $325.00 | **$698.75** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.33 | $395.00 | **$2,500.35** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.08 | $250.00 | **$520.00** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |

| Service | Texas Foster Care Monitoring - 10/04/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/04/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.17 | $325.00 | **$705.25** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.17 | $395.00 | **$2,042.15** |

| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.83 | $250.00 | $1,207.50 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.33 | $250.00 | $582.50 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 10/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |

| Service | Texas Foster Care Monitoring - 10/05/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
|---------|--------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/05/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.95 | $325.00 | **$1,608.75** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Project Management & Planning / Linda Brooke | 0.42 | $395.00 | **$165.90** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.83 | $395.00 | **$3,487.85** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |

| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.83 | $325.00 | $1,244.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Report and Document Preparation / Kristi Law | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/06/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.65 | $325.00 | $536.25 |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |

| Service | Texas Foster Care Monitoring - 10/07/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
|---------|--------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.08 | $325.00 | **$2,951.00** |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Report and Document Preparation / Shelly Voss | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Project Management & Planning / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.92 | $395.00 | **$1,943.40** |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/07/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/08/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 10/08/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/08/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/09/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| Service | Texas Foster Care Monitoring - 10/09/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.50 | $325.00 | **$1,137.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/09/2022 - Report and Document Preparation / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/09/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/09/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/09/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/09/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 10/09/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.87 | $200.00 | **$1,374.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | **$600.00** |

| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
|---------|---|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.65 | $325.00 | **$1,511.25** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.38 | $325.00 | **$123.50** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.08 | $325.00 | **$1,326.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.67 | $395.00 | **$3,819.65** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Project Management & Planning / Linda Brooke | 0.42 | $395.00 | **$165.90** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Report and Document Preparation / Shelly Voss | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.78 | $325.00 | **$253.50** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/10/2022 - Project Management & Planning / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.42 | $325.00 | $2,736.50 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Report and Document Preparation / Deborah Borman | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.45 | $325.00 | $146.25 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |

| Service | Texas Foster Care Monitoring - 10/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Project Management & Planning / Linda Brooke | 2.83 | $395.00 | $1,117.85 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Report and Document Preparation / Shelly Voss | 1.10 | $325.00 | $357.50 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 1.08 | $250.00 | $270.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/11/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.63 | $200.00 | $1,526.00 |

| Service | Texas Foster Care Monitoring - 10/12/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.67 | $300.00 | $201.00 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.31 | $300.00 | $93.00 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 8.42 | $325.00 | $2,736.50 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Project Management & Planning / Linda Brooke | 2.67 | $395.00 | $1,054.65 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.92 | $395.00 | $3,128.40 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.75 | $325.00 | $1,868.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.05 | $325.00 | **$16.25** |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/12/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | **$66.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.04 | $300.00 | **$312.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.17 | $325.00 | **$2,330.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.20 | $325.00 | **$390.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Project Management & Planning / Linda Brooke | 3.67 | $395.00 | **$1,449.65** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/13/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.67 | $425.00 | **$284.75** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Project Management & Planning / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.08 | $395.00 | **$1,216.60** |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | **$2,707.25** |

| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/14/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/15/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | $3,187.50 |
| Service | Texas Foster Care Monitoring - 10/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/16/2022 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/16/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.17 | $395.00 | $1,647.15 |
| Service | Texas Foster Care Monitoring - 10/16/2022 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 10/16/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Project Management & Planning / Nora Sawyer | 3.50 | $200.00 | $700.00 |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 10/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.33 | $325.00 | **$757.25** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.17 | $250.00 | **$1,042.50** |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Project Management & Planning / Linda Brooke | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/17/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |

| Service | Texas Foster Care Monitoring - 10/18/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.65 | $325.00 | **$1,836.25** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Project Management & Planning / Alyssa Baquera | 4.75 | $200.00 | **$950.00** |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 10/18/2022 - Project Management & Planning / Adrian Gaspar | 0.50 | $200.00 | $100.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.72 | $325.00 | $234.00 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.83 | $395.00 | $1,512.85 |

| Service | Texas Foster Care Monitoring - 10/18/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/18/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Report and Document Preparation / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.58 | $250.00 | $1,395.00 |

| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.17 | $395.00 | $857.15 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.08 | $395.00 | $821.60 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.33 | $395.00 | $3,290.35 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/19/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.33 | $200.00 | $1,066.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
|---------|-----|------|---------|---------|
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.50 | $200.00 | $700.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Project Management & Planning / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 10/20/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.83 | $325.00 | $2,219.75 |

| Service | Texas Foster Care Monitoring - 10/20/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---------|------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 10/20/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.92 | $300.00 | **$1,176.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.28 | $325.00 | **$416.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.92 | $325.00 | **$624.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.75 | $250.00 | **$687.50** |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.17 | $200.00 | $434.00 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.67 | $395.00 | $2,239.65 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/21/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 10/21/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|-----|------|---------|-----|
| Service | Texas Foster Care Monitoring - 10/21/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.78 | $325.00 | **$578.50** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.08 | $300.00 | **$624.00** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.08 | $325.00 | **$676.00** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.83 | $250.00 | **$707.50** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.28 | $325.00 | **$416.00** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.83 | $395.00 | **$1,117.85** |
| Service | Texas Foster Care Monitoring - 10/22/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/23/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.50 | $425.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 10/23/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Project Management & Planning / Nora Sawyer | 1.22 | $200.00 | **$244.00** |

| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.28 | $200.00 | $1,256.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |

| Service | Texas Foster Care Monitoring - 10/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.67 | $325.00 | $2,492.75 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.08 | $325.00 | $351.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |

| Service | Texas Foster Care Monitoring - 10/24/2022 - Project Management & Planning / Linda Brooke | 1.33 | $395.00 | **$525.35** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | **$2,895.35** |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/24/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.89 | $200.00 | **$1,178.00** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.45 | $325.00 | **$796.25** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.67 | $395.00 | **$659.65** |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.42 | $395.00 | **$560.90** |

| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
|---------|--------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Report and Document Preparation / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.42 | $325.00 | $461.50 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Report and Document Preparation / Kristi Law | 1.42 | $325.00 | $461.50 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.08 | $395.00 | $426.60 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.42 | $395.00 | $2,535.90 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Report and Document Preparation / Shelly Voss | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 10/25/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.28 | $200.00 | $1,656.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Project Management & Planning / Nora Sawyer | 0.33 | $200.00 | $66.00 |

| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.17 | $325.00 | $2,655.25 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.17 | $395.00 | $857.15 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.58 | $325.00 | $188.50 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.08 | $395.00 | $2,796.60 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 10/26/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Project Management & Planning / Nora Sawyer | 1.82 | $200.00 | $364.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.18 | $200.00 | $1,236.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | $1,086.25 |
|---------|--------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.11 | $325.00 | $1,335.75 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.17 | $250.00 | $792.50 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.45 | $325.00 | $146.25 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.08 | $395.00 | $2,796.60 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 10/27/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/27/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.33 | $395.00 | **$1,710.35** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.58 | $325.00 | **$1,813.50** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.83 | $325.00 | **$2,219.75** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.75 | $200.00 | **$1,550.00** |

| Service | Texas Foster Care Monitoring - 10/28/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
|---------|--------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.42 | $395.00 | $2,930.90 |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Project Management & Planning / Linda Brooke | 0.92 | $395.00 | $363.40 |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/28/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/29/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 10/30/2022 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/30/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 10/30/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 10/30/2022 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | $1,050.00 |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/31/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.13 | $200.00 | **$1,226.00** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Report and Document Preparation / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.33 | $395.00 | **$2,105.35** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Project Management & Planning / Linda Brooke | 3.08 | $395.00 | **$1,216.60** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $394.99 | **$1,283.70** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Report and Document Preparation / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/31/2022 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Product | Expenses for Texas Foster Care Monitoring (10/01/2022 - 10/31/2022) | 1.00 | $2,943.71 | **$2,943.71** |

**Amount Due**     **$667,688.37**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 39

Texas Appleseed

---

**10/20/2022**                                              **$125.00**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Adrian Gaspar** |

Travel from Houston to San Antonio [200.0 miles]

---

**10/20/2022**                                              **$453.50**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Viveca Martinez** |

Room 307 - Hotel and Parking Awake Night
Visits 2 nights



HILTON HOUSTON POST OAK BY THE GALLERIA
2001 POST OAK BLVD
HOUSTON, TX  77056
United States of America
TELEPHONE 713-961-9300   • FAX 713-961-1557
Reservations
www.hilton.com or 1 800 HILTONS

MARTINEZ, VIVECA

222 EAST RIVERSIDE
APT 131
AUSTIN TX  78704
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 307/K1 |
| Arrival Date: | 10/20/2022  4:18:00 PM |
| Departure Date: | 10/22/2022 11:37:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | TRANGD |
| Room Rate: | 179.00 |
| AL: | |
| HH # | 451075275 SILVER |
| VAT # | |
| Folio No/Che | 1313251 A |

Confirmation Number: 3298411446

HILTON HOUSTON POST OAK BY THE GALLERIA 10/22/2022 11:37:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 10/20/2022 | 6952507 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/20/2022 | 6952507 | STATE SALES TAX PARKING | $1.32 |
| 10/20/2022 | 6952508 | GUEST ROOM | $179.00 |

| 10/20/2022 | 6952508 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952508 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952508 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952508 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953679 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/21/2022 | 6953679 | STATE SALES TAX PARKING | $1.32 |
| 10/21/2022 | 6953680 | GUEST ROOM | $179.00 |
| 10/21/2022 | 6953680 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953680 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953680 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953680 | STATE OCCUPANCY TAX | $10.74 |
| 10/22/2022 | 6954329 | VS *0815 | ($453.50) |
| | | **BALANCE** | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

Thank you for choosing Hilton. You'll get more when you book directly with us - more destinations, more points, and more value. Book your next stay at hilton.com.

Page:1

**10/20/2022** **$453.50**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Viveca Martinez** |

Room 525 Hotel and Parking Awake Night Visits
2 nights



HILTON HOUSTON POST OAK BY THE GALLERIA
2001 POST OAK BLVD
HOUSTON, TX 77056
United States of America
TELEPHONE 713-961-9300 • FAX 713-961-1557
Reservations
www.hilton.com or 1 800 HILTONS

MARTINEZ, VIVECA

222 EAST RIVERSIDE
APT 131
AUSTIN TX 78704
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 525/K1 |
| Arrival Date: | 10/20/2022 4:38:00 PM |
| Departure Date: | 10/22/2022 2:03:00 PM |
| Adult/Child: | 1/0 |
| Cashier ID: | TRANGD |
| Room Rate: | 179.00 |
| AL: | |
| HH # | 451075275 SILVER |
| VAT # | |
| Folio No/Che | 1313247 A |

Confirmation Number: 3298411446

HILTON HOUSTON POST OAK BY THE GALLERIA 10/25/2022 1:14:00 PM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 10/20/2022 | 6952613 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/20/2022 | 6952613 | STATE SALES TAX PARKING | $1.32 |
| 10/20/2022 | 6952614 | GUEST ROOM | $179.00 |
| 10/20/2022 | 6952614 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952614 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952614 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952614 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953780 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/21/2022 | 6953780 | STATE SALES TAX PARKING | $1.32 |
| 10/21/2022 | 6953781 | GUEST ROOM | $179.00 |
| 10/21/2022 | 6953781 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953781 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953781 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953781 | STATE OCCUPANCY TAX | $10.74 |
| 10/22/2022 | 6954369 | VS *0815 | ($453.50) |
| | | **BALANCE** | $0.00 |

Page:1

**10/20/2022**           **$453.50**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Viveca Martinez** |

Room 1108 Hotel and Parking Awake Night Visits
2 nights



HILTON HOUSTON POST OAK BY THE GALLERIA
2001 POST OAK BLVD
HOUSTON, TX  77056
United States of America
TELEPHONE 713-961-9300   • FAX 713-961-1557
Reservations
www.hilton.com or 1 800 HILTONS

MARTINEZ, VIVECA

222 EAST RIVERSIDE
APT 131
AUSTIN TX  78704
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 1108/K1 |
| Arrival Date: | 10/20/2022 4:03:00 PM |
| Departure Date: | 10/22/2022 2:25:00 PM |
| Adult/Child: | 2/0 |
| Cashier ID: | CPILLIP1 |
| Room Rate: | 179.00 |
| AL: | |
| HH # | 451075275 SILVER |
| VAT # | |
| Folio No/Che | 1313252 A |

Confirmation Number: 3298411446

HILTON HOUSTON POST OAK BY THE GALLERIA 10/22/2022 2:25:00 PM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 10/20/2022 | 6952298 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/20/2022 | 6952298 | STATE SALES TAX PARKING | $1.32 |
| 10/20/2022 | 6952299 | GUEST ROOM | $179.00 |
| 10/20/2022 | 6952299 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952299 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952299 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952299 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953468 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/21/2022 | 6953468 | STATE SALES TAX PARKING | $1.32 |
| 10/21/2022 | 6953469 | GUEST ROOM | $179.00 |
| 10/21/2022 | 6953469 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953469 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953469 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953469 | STATE OCCUPANCY TAX | $10.74 |
| 10/22/2022 | 6954371 | VS *0815 | ($453.50) |
| | | **BALANCE** | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

Thank you for choosing Hilton. You'll get more when you book directly with us - more destinations, more points, and more value. Book your next stay at hilton.com.

Page:1

**10/20/2022**                                       **$418.86**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Viveca Martinez** |

Room 312 Hotel only Awake Night Visits 2 nights



HILTON HOUSTON POST OAK BY THE GALLERIA
2001 POST OAK BLVD
HOUSTON, TX  77056
United States of America
TELEPHONE 713-961-9300   • FAX 713-961-1557
Reservations
www.hilton.com or 1 800 HILTONS

MARTINEZ, VIVECA

222 EAST RIVERSIDE
APT 131
AUSTIN TX  78704
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 312/K1 |
| Arrival Date: | 10/20/2022  3:16:00 PM |
| Departure Date: | 10/22/2022 10:25:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | TRANGD |
| Room Rate: | 179.00 |
| AL: | |
| HH # | 451075275 SILVER |
| VAT # | |
| Folio No/Che | 1313250 A |

Confirmation Number: 3298411446

HILTON HOUSTON POST OAK BY THE GALLERIA 10/22/2022 10:24:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 10/20/2022 | 6952514 | GUEST ROOM | $179.00 |
| 10/20/2022 | 6952514 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952514 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952514 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952514 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953685 | GUEST ROOM | $179.00 |
| 10/21/2022 | 6953685 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953685 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953685 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953685 | STATE OCCUPANCY TAX | $10.74 |
| 10/22/2022 | 6954279 | VS *0815 | ($418.86) |
| | | **BALANCE** | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

Thank you for choosing Hilton. You'll get more when you book directly with us - more destinations, more points, and more value. Book your next stay at hilton.com.

Page:1

**10/20/2022** **$418.86**

| Client | **Texas DFPS/HHSC** |
|--------|---------------------|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Viveca Martinez** |

Room 338 Hotel Only Awake Night Visits 2 nights



HILTON HOUSTON POST OAK BY THE GALLERIA
2001 POST OAK BLVD
HOUSTON, TX  77056
United States of America
TELEPHONE 713-961-9300   • FAX 713-961-1557
Reservations
www.hilton.com or 1 800 HILTONS

MARTINEZ, VIVECA

222 EAST RIVERSIDE
APT 131
AUSTIN TX  78704
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 338/K1 |
| Arrival Date: | 10/20/2022  2:35:00 PM |
| Departure Date: | 10/22/2022 |
| Adult/Child: | 1/0 |
| Cashier ID: | JUSTINBECKER |
| Room Rate: | 179.00 |
| AL: | |
| HH # | 451075275 SILVER |
| VAT # | |
| Folio No/Che | 1313248 A |

Confirmation Number: 3298411446

HILTON HOUSTON POST OAK BY THE GALLERIA 10/22/2022 2:34:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|------|--------|-------------|---------|
| 10/20/2022 | 6952539 | GUEST ROOM | $179.00 |
| 10/20/2022 | 6952539 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952539 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952539 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952539 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953710 | GUEST ROOM | $179.00 |
| 10/21/2022 | 6953710 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953710 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953710 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953710 | STATE OCCUPANCY TAX | $10.74 |
| | | WILL BE SETTLED TO VS*0815 | $418.86 |
| | | EFFECTIVE BALANCE OF | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

Thank you for choosing Hilton. You'll get more when you book directly with us - more destinations, more points, and more value. Book your next stay at hilton.com.

Page:1

**10/20/2022**                          **$418.86**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Viveca Martinez** |

Room 411 Hotel Only Awake Night Visits 2 nights (AF has seperate reciept to have reimbursed for 34.64 which she paid with her personal CC- see A. Farr reimbursement paperwork)



HILTON HOUSTON POST OAK BY THE GALLERIA
2001 POST OAK BLVD
HOUSTON, TX  77056
United States of America
TELEPHONE 713-961-9300   • FAX 713-961-1557
Reservations
www.hilton.com or 1 800 HILTONS

| | | | |
|---|---|---|---|
| MARTINEZ, VIVECA | | Room No: | 411/K1 |
| | | Arrival Date: | 10/20/2022 5:44:00 PM |
| 222 EAST RIVERSIDE | | Departure Date: | 10/22/2022 |
| APT 131 | | Adult/Child: | 2/0 |
| AUSTIN TX  78704 | | Cashier ID: | JUSTINBECKER |
| UNITED STATES OF AMERICA | | Room Rate: | 179.00 |
| | | AL: | |
| | | HH # | 451075275 SILVER |
| | | VAT # | |
| | | Folio No/Che | 1313249 A |

Confirmation Number: 3298411446

HILTON HOUSTON POST OAK BY THE GALLERIA 10/22/2022 2:34:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 10/20/2022 | 6952563 | GUEST ROOM | $179.00 |
| 10/20/2022 | 6952563 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952563 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952563 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952563 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953731 | GUEST ROOM | $179.00 |
| 10/21/2022 | 6953731 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953731 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953731 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953731 | STATE OCCUPANCY TAX | $10.74 |
| | | WILL BE SETTLED TO VS*0815 | $418.86 |
| | | EFFECTIVE BALANCE OF | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

Thank you for choosing Hilton. You'll get more when you book directly with us - more destinations, more points, and more value. Book your next stay at hilton.com.

Page:1

**10/22/2022**                                    **$125.00**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category     **Mileage**

Person       **Adrian Gaspar**

Travel from San Antonio to Houston [200.0 miles]

**10/22/2022**                                    **$400.00**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category     **Mileage**

Person       **Victoria Foster**

10/20/22 to 10/22/2022 Blitz Monitoring Visit in Houston, TX [640.0 miles]

**10/22/2022**                                    **$300.00**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category     **Mileage**

Person       **Catherine Morris**

Travel for late night blitz 10/20-10/22 [480.0 miles]

**10/24/2022**                                    **$453.50**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category     **Lodging**

Person       **Beth Mitchell**



# Hilton

## HOTELS & RESORTS

HILTON HOUSTON POST OAK BY THE GALLERIA
2001 POST OAK BLVD
HOUSTON, TX 77056
United States of America
TELEPHONE 713-961-9300 • FAX 713-961-1557
Reservations
www.hilton.com or 1 800 HILTONS

Mitchell, Beth

2222 W BRAKER LN

AUSTIN TX 78758
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 1120/K1 |
| Arrival Date: | 10/20/2022  12:34:00 PM |
| Departure Date: | 10/22/2022 10:47:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | EGUEST |
| Room Rate: | 179.00 |
| AL: | |
| HH #: | 1382324497 GOLD |
| VAT #: | |
| Folio No/Che | 1313215 A |

Confirmation Number: 3301760918

HILTON HOUSTON POST OAK BY THE GALLERIA 10/22/2022 10:47:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 10/20/2022 | 6952308 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/20/2022 | 6952308 | STATE SALES TAX PARKING | $1.32 |
| 10/20/2022 | 6952309 | GUEST ROOM | $179.00 |
| 10/20/2022 | 6952309 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952309 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952309 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952309 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953479 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/21/2022 | 6953479 | STATE SALES TAX PARKING | $1.32 |
| 10/21/2022 | 6953480 | GUEST ROOM | $179.00 |
| 10/21/2022 | 6953480 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953480 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953480 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953480 | STATE OCCUPANCY TAX | $10.74 |
| 10/22/2022 | 6954300 | VS *8544 | ($453.50) |
| | | **BALANCE** | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

Thank you for choosing Hilton. You'll get more when you book directly with us - more destinations, more points, and more value. Book your next stay at hilton.com.

Page:1

**10/24/2022**                          **$53.13**

---

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring - Travel**

Category      **Mileage**

Person        **Kristi Law**

October Blitz awake-night travel [85.0 miles]


**10/28/2022**                          **$240.38**

---

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring - Travel**

Category      **Mileage**

Person        **Beth Mitchell**

Late Night Blitz - Houston 10/20-10/22 [384.6 miles]


**10/20/2022**                          **$98.75**

---

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Monitoring**

Category      **Mileage**

Person        **Deborah Fowler**

Drive myself & three team members to Houston [158.0 miles]

11/14/22, 2:00 PM                           1609 Shoal Creek Blvd to Hilton Houston Post Oak by the Galleria - Google Maps

**Google** Maps      1609 Shoal Creek Blvd, Austin, TX 78701 to          Drive 163 miles, 2 hr 44 min
                      Hilton Houston Post Oak by the Galleria, 2001 Post Oak Blvd, Houston, TX
                      77056



Map data ©2022 Google, INEGI    10 mi ⊢————⊣

1609 Shoal Creek Blvd                    ⚠ This route has tolls.
Austin, TX 78701

**Get on I-35 S/US-290 W from W 15th St**
                                                              5 min (1.7 mi)
↑   1.   Head north on Shoal Creek Blvd toward N Lamar
         Blvd
                                                              0.1 mi
↰   2.   Turn left onto N Lamar Blvd
                                                              0.2 mi
↰   3.   Use the left lane to merge onto W 15th St
         ⓘ Pass by Wells Fargo Bank (on the right in 0.3 mi)
                                                              1.2 mi
↱   4.   Turn right onto S I-35 Frontage Rd
                                                              259 ft
↖   5.   Slight left to merge onto I-35 S/US-290 W toward
         Airport
                                                              0.2 mi

**Follow I-35 S and TX-71 E to State Hwy 71 E**
                                                              10 min (10.4 mi)

https://www.google.com/maps/dir/1609+Shoal+Creek+Boulevard,+Austin,+TX+78701/Hilton+Houston+Post+Oak+by+the+Galleria,+2001+Post+Oak+Blvd,+Houst…   1/3

11/14/22, 2:00 PM                    1609 Shoal Creek Blvd to Hilton Houston Post Oak by the Galleria - Google Maps

↟   6.   Merge onto I-35 S/US-290 W

ℹ️ Continue to follow I-35 S

3.6 mi

↱   7.   Use the right 2 lanes to take exit 230 for
         Airport/TX-71 E toward Bastrop

0.9 mi

↟   8.   Merge onto State Hwy 71 E/TX-71 E

5.8 mi

**Follow State Hwy 71 E to I-10 E in Colorado County**

1 hr 12 min (80.3 mi)

↑   9.   Continue straight onto State Hwy 71 E

0.4 mi

↰   10.  Keep left to continue on State Hwy 71 E/Bastrop
         Fwy

ℹ️ Continue to follow State Hwy 71 E

⚠️ Toll road

21.3 mi

↗   11.  Slight right toward Frontage Rd

423 ft

↑   12.  Continue straight onto Frontage Rd

0.5 mi

↰   13.  Keep left

0.2 mi

↟   14.  Merge onto State Hwy 71 E/TX-21 E

57.7 mi

**Follow I-10 E to W Loop S in Houston. Take exit 9A from I-610 S**

1 hr 3 min (70.2 mi)

↟   15.  Merge onto I-10 E

35.5 mi

↑   16.  Continue onto I-10 E

1.2 mi

↰   17.  Keep left to stay on I-10 E

16.0 mi

↗   18.  Keep right at the fork to stay on I-10 E

3.6 mi

↗   19.  Keep right at the fork to stay on I-10 E

11.4 mi

↱   20.  Take exit 763 to merge onto I-610 S

2.4 mi

↱   21.  Take exit 9A toward San Felipe Rd

0.2 mi

**Continue on W Loop S. Drive to Ambassador Way**

2 min (0.3 mi)

| | 22. | Merge onto W Loop S |
|---|---|---|

0.1 mi

| | 23. | Turn right |
|---|---|---|

0.1 mi

| | 24. | Turn left toward Ambassador Way |
|---|---|---|

197 ft

| | 25. | Turn right onto Ambassador Way |
|---|---|---|
| | | ⓘ Destination will be on the left |

125 ft

Hilton Houston Post Oak by the Galleria

2001 Post Oak Blvd, Houston, TX 77056

| | |
|---|---|
| 10/20/2022 | **$33.06** |

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Lunch @ First class bbq Clarice, Shay, Nora



| | |
|---|---|
| 10/20/2022 | **$7.46** |

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Adrian Gaspar** |

Lunch

16:23

## Transaction details

| | |
|---|---|
| Transaction | WHATABURGER 985 SAN ANTONIO CARD: 1244894 10/20/2022 02:46 |
| Description | Debit Card Purchase |
| Post date | 10/21/2022 |
| Amount | -$7.46 |
| Card | 1244894 |

**Memo (optional)**

0/80

**10/20/2022**                                    **$3.95**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Adrian Gaspar**

Starbucks



**10/21/2022**                          **$8.12**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Nora Sawyer**

October Awake Night Visits to Houston



**10/21/2022**                                          **$19.42**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Anna Farr** |

Houston Awake Night Blitz Dinner at Whole Foods

**10/21/2022**                                          **$50.31**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Dinner: Maggiano's Clarice, Shay



**10/21/2022**                                          **$71.34**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Lunch: Grand Lux Cafe Clarice, Shay, Victoria

**10/21/2022**                                      **$13.21**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Nora Sawyer** |

October Awake Night Visits in Houston



**10/21/2022**                               **$17.63**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Nancy Arrigona**

Lunch



Velvet Taco
2626 W Loop South, Houston, TX 77027
(832) 930-3571

Server: Gage S
Check #86                              Nancy
Ordered:              10/21/22 1:21 PM

#2 Rotisserie Chicken              $5.25
#6.5 Beer Battered Cauliflower     $4.75
Topo Chico Regular                 $3.75

Subtotal                          $13.75
Tax                                $1.13
Tip                                $2.75
Total                             $17.63

Input Type            C (EMV Chip Read)
VISA CREDIT               xxxxxxxx3030

Transaction Type                    Sale
Authorization                   Approved
Approval Code                     039260
Payment ID                 HCsbYtgnstFj
Application ID         A0000000031010
Application Label           VISA CREDIT
Terminal ID           dbe6107e42e79440
Card Reader                       BBPOS
           NANCY ARRIGONA

        Join The Velvet Room!
   Buy tacos. Earn rewards. Repeat.

   Download the mobile app or text
   'velvet taco' to 43618 to join.

**10/21/2022**                                    **$17.83**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Nancy Arrigona**

Breakfast

```
              Java Jive
       Hilton Houston Post Oak
         2001 Post Oak Blvd
         Houston, TX 77056
          713-961-9300


 103 Ludersy
-------------------------------------
Chk 5993      Oct21'22 10:37A  Gst  1
-------------------------------------
    Eat  In
 1 Coffee                   3.80
 1 Yogurt Parfait           5.50
 1 San Pelleg SPK           6.25

   Food                    15.55
   Tax                      1.28
   Total                 16.83

 Tip:_____

 Total:_____

 Room #:_____

 Print Name:_____

 Signature:_____

 Thank you for joining us today.
```

Tip: 1.00

Total: 17.83

**10/21/2022**                                    **$2.71**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Monitoring**

Category    **Meals**

Person      **Nora Sawyer**

October Awake Night Visits to Houston



| 10/21/2022 | $20.97 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Alyssa Baquera** |

Dinner



| 10/21/2022 | $4.00 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Adrian Gaspar** |

Water



**16:17**

‹ Inbox   Your CVS Pharmacy Rece...   ^ ∨

## Here are your transaction details:

Oct 21, 2022 09:42 PM

| Qty | Item | Paid |
|-----|------|------|
| 1 | pH Perfect Hydration + electrolytes Alkaline Water 33.8 fl oz | |
| | **2.29 EACH OR 2/ 4.00** | 2.00F **SAVED .89** |
| 1 | pH Perfect Hydration + electrolytes Alkaline Water 33.8 fl oz | |
| | **2.29 EACH OR 2/ 4.00** | 2.00F **SAVED .89** |

Discounts Applied

3 Items

4755 Westheimer Rd.
Loop 610 & Westheimer
Houston, TX 77027
Store phone: (713) 386-1091
Helped by: SELF

**Store #2988   |   Register #17**
**Cashier #97   |   Transaction #2818**



3502988229142818173

Returns must be made with this receipt, subject to CVS Return Policy, thru 12/20/2022. Refund amount is based on price after all coupons & discounts.

         

**10/21/2022**                    **$14.94**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Adrian Gaspar**

Lunch



16:13

‹ Inbox    **Receipt from Jus Mac +...**    ∧  ∨

| Purchase Subtotal | $11.95 |
| Sales Tax (8.25%) | $0.99 |
| Tip | $2.00 |

| **Total** | **$14.94** |



### Jus Mac + Wings Galleria

5640 Westheimer

Houston, TX 77056

713-497-5370

**Shop Online**

🌐

| Visa 4894 (Chip) | Oct 21 2022 at 2:51 PM |
| **VISA** | #PrE9 |
| ADRIAN M GASPAR | Auth code: B46495 |

AID: A0000000031010

Signature Verified

**10/21/2022**                    **$4.17**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Adrian Gaspar**

Starbucks



**10/22/2022**                                    **$101.88**

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Mileage**
Person        **Deborah Fowler**

Drive back to Austin from Houston [163.0 miles]

11/14/22, 2:05 PM                    Hilton Houston Post Oak by the Galleria to 1609 Shoal Creek Blvd, Austin, TX 78701 - Google Maps

**Google** Maps     **Hilton Houston Post Oak by the Galleria, 2001**     Drive 163 miles, 2 hr 39 min
                     **Post Oak Blvd, Houston, TX 77056 to 1609 Shoal Creek Blvd, Austin, TX**
                     **78701**



Map data ©2022 Google, INEGI      10 mi ⊢————⊣

Hilton Houston Post Oak by the          ⚠ This route has tolls.
Galleria

2001 Post Oak Blvd, Houston, TX
77056

**Get on I-610 N from San Felipe St and W Loop S**

                                                    3 min (0.7 mi)

↑    1.   Head east on Ambassador Way

                                                    125 ft

↰    2.   Turn left

                                                    0.2 mi

↱    3.   Turn right onto San Felipe St

                                                    0.1 mi

↰    4.   Turn left onto W Loop S

                                                    0.1 mi

⚊    5.   Turn left to merge onto I-610 N

                                                    0.2 mi

**Follow I-10 W to State Hwy 71 W/TX-71 W in Columbus.**
**Take exit 695 from I-10 W**

                                                    1 hr 4 min (70.9 mi)

↗  6.  Merge onto I-610 N

— 1.4 mi

↗  7.  Use the right 2 lanes to take exit 11 to merge onto
        I-10 W toward San Antonio

— 3.9 mi

↑  8.  Continue onto I-10 W

— 65.1 mi

↗  9.  Use the right 2 lanes to take exit 695 for TX-71 W
        toward La Grange/Austin

— 0.5 mi

**Continue to Austin**

— 1 hr 11 min (81.2 mi)

↑  10.  Continue onto State Hwy 71 W/TX-71 W
        ⚠ Toll road

— 79.7 mi

↰  11.  Keep left to continue on State Hwy 71 W

— 1.4 mi

↰  12.  Keep left to stay on State Hwy 71 W

— 0.1 mi

**Continue on State Hwy 71 W/E Ben White Blvd. Take I-35
N/US-290 E to N Interstate 35 Frontage Rd. Take exit 235A
from I-35 N/US-290 E**

— 10 min (8.7 mi)

↰  13.  Keep left to continue on State Hwy 71 W/E Ben
        White Blvd

— 4.1 mi

↗  14.  Use the right 2 lanes to merge onto I-35 N/US-
        290 E toward Waco

— 4.5 mi

↗  15.  Take exit 235A toward Univ of Texas/15th & MLK
        Blvd/State Capitol

— 0.1 mi

**Take E 15th St to Shoal Creek Blvd**

— 5 min (1.3 mi)

↰  16.  Turn left onto N Interstate 35 Frontage Rd

— 203 ft

↰  17.  Use the left 2 lanes to turn left onto E 15th St
        ℹ Pass by 7-Eleven (on the right in 0.8 mi)

— 1.2 mi

↗  18.  Use the right lane to take the ramp to Lamar Blvd

— 328 ft

↗   19.   Slight right onto Shoal Creek Blvd

ℹ️ Destination will be on the right

————————————————————————————— 495 ft

1609 Shoal Creek Blvd

Austin, TX 78701

**10/22/2022**                                          **$7.43**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Alyssa Baquera** |

Breakfast



**10/22/2022**                                         **$34.64**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Anna Farr** |

Houston Awake Night Blitz Hilton Parking



**10/22/2022** $341.52

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Clarice Rogers** |

Houston site visits. Enterprise rental agreement was for $455.36. Enterprise refunded $113.84 back to the card. Total bill was $ 341.52



**10/22/2022** $6.90

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Anna Farr** |

Houston Awake Night Blitz Starbucks 10.22.2022

**10/22/2022** $11.72

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Anna Farr** |

Houston Awake Night Chick Fil A 10.22.2022

**10/22/2022**                                    **$200.00**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Anna Farr** |

Travel to Houston for Awake Night Blitz [320.0 miles]

**10/22/2022**                                    **$36.02**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Clarice Rogers** |

Gas



**10/22/2022**                                    **$17.63**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Lunch: Whole Foods Clarice, Shay, Nora

**10/22/2022**                                   **$453.50**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Catherine Morris** |

Hilton Post Oak for Awake Night Visits



HILTON HOUSTON POST OAK BY THE GALLERIA
2001 POST OAK BLVD
HOUSTON, TX  77056
United States of America
TELEPHONE 713-961-9300   • FAX 713-961-1557
Reservations
www.hilton.com or 1 800 HILTONS

| | | |
|---|---|---|
| MORRIS, CATHERINE | Room No: | 537/K1 |
| | Arrival Date: | 10/20/2022  4:35:00 PM |
| 466 CORAL PL | Departure Date: | 10/22/2022 9:01:00 AM |
| | Adult/Child: | 1/0 |
| CORPUS CHRISTI TX  78411 | Cashier ID: | tcarpenter15 |
| UNITED STATES OF AMERICA | Room Rate: | 179.00 |
| | AL: | |
| | HH # | 1431833977 BLUE |
| | VAT # | |
| | Folio No/Che | 1313219 A |

Confirmation Number: 3296907996

HILTON HOUSTON POST OAK BY THE GALLERIA 10/24/2022 9:47:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 10/20/2022 | 6952625 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/20/2022 | 6952625 | STATE SALES TAX PARKING | $1.32 |
| 10/20/2022 | 6952626 | GUEST ROOM | $179.00 |
| 10/20/2022 | 6952626 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952626 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952626 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952626 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953794 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/21/2022 | 6953794 | STATE SALES TAX PARKING | $1.32 |
| 10/21/2022 | 6953795 | GUEST ROOM | $179.00 |
| 10/21/2022 | 6953795 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953795 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953795 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953795 | STATE OCCUPANCY TAX | $10.74 |
| 10/22/2022 | 6954166 | VS *0377 | ($453.50) |
| | | **BALANCE** | $0.00 |

Page:1

**10/22/2022**                                    **$5.10**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Nancy Arrigona**

Lunch

**WELCOME TO**
**HRUSKAS BAKERY**
109 W STATE HWY 71
ELLINGER, TX 78938
00208B50
Hruskas Ba
109 W US 71
Ellinger TX

| Description | Qty | Amount |
|-------------|-----|--------|
| K | 1 | 1.80 |
| K | 1 | 1.80 |
| K | 1 | 1.80 |
| K | 1 | 1.80 |
| S C | 1 | 2.55 |
| S C | 1 | 2.55 |

Subtotal     12.30
Tax      0.00
**TOTAL     12.30**
CREDIT  $    12.30

MERCHANT COPY

ARRIGONA/NANCY
Stn# 00208B50   040
Inv# 5063335
Auth# 07087D
Sale
CHASE VISA
Entry Method:  Chip Read
Acct/Card #:  ************3030  E/VISA
USD$ 12.30
Approve 0001

I agree to pay the above total amount
according to card issuer agreement
(Merchant agreement if credit voucher).


X_____
BUYER'S SIGNATURE                    ID

VISA CREDIT
MODE: ISSUER
AID: A0000000031010
TVR: 0080008000
IAD: 06021203A0A006
TSI: E800
ARC: 00

**10/22/2022**                              **$15.94**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Nancy Arrigona**

Breakfast

Java Jive
Hilton Houston Post Oak
2001 Post Oak Blvd
Houston, TX 77056
713-961-9300

206 Christin
--------------------------------------
Chk 4189          Oct22'22 09:51A  Gst  1
--------------------------------------
**Eat  In**
1 Coffee                     3.80
1 Dasani                     4.50
1 Yogurt Parfait             5.50

Food                        13.80
Tax                          1.14
Total                     **14.94**

                            1.00
Tip:_____

Total:_____15.94

Room #:_____

Print Name:_____

Signature:_____

Thank you for joining us today.

**10/22/2022**                    **$418.86**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Nancy Arrigona**

Hilton Hotel in Houston



HILTON HOUSTON POST OAK

2001 Post Oak Blvd. | Houston, Texas | 77056

*T:* 713 961 9300 | F: 713 968 1319

*W:* hilton.com

NAME AND ADDRESS:

ARRIGONA, **NANCY**

7701 LONG POINT DR

AUSTIN TX  78731
UNITED STATES OF AMERICA

| | |
|---|---|
| **Room:** | 1003/K1 |
| **Arrival Date:** | 10/20/2022  4:22:00 PM |
| **Departure Date:** | 10/22/2022 |
| **Adult/Child:** | 1/0 |
| **Room Rate:** | 179.00 |
| **Rate** Plan: | TXAPSD |
| HH# | 618248745; GOLD |
| AL: | |
| Car: | |

Confirmation Number: 3304261225

10/22/2022



| DATE | REFERENCE | DESCRIPTION | |
|---|---|---|---|
| 10/20/2022 | 6952247 | GUEST ROOM | $179 00 |
| 10/20/2022 | 6952247 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952247 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952247 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952247 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953418 | GUEST ROOM | 179.00 |
| 10/21/2022 | 6953418 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953418 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953418 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953418 | STATE OCCUPANCY TAX | $10.74 |
| | | **BALANCE** | $418.86 |

WALDORF
ASTORIA`

CONRAD

canopy

® Hilton

CCRIO





Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next s!_ay  at  9re than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

Thank you for choosing Hilton. You'll get more when you book directly with us.  more destinations, more pe>ints, and more value. Book your next stay at hilton.com.





Bilton
Garden
Inn-

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO./CHECK NO. |
|---|---|---|---|
| | | | 1313111 A |
| CARD MEMBER NAME | | AUTHORIZATION | INITIAL |
| ESTABLISHMENT NO. & LOCATION | ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOWEL FOR PAYMENT | PURCHASES & SERVICES | |
| | | TAXES | |
| | | TIPS & MISC. | |
| CARD MEMBER'S SIGNATURE | | TOTAL AMOUNT | |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND. | | PAYMENT DUE UPON RECEIPT | |



Hilton
Grand Vacations

[!intoii]
HONORS

® AMERICAS • EUROPE | MIDDLE EAST • AFRICA • ASIA • AUSTRALASIA

**10/22/2022**                                    **$7.51**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Adrian Gaspar**

Lunch



**10/22/2022**                    **$4.28**

---

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Meals**
Person       **Adrian Gaspar**

Starbucks



**10/22/2022**                                    **$453.50**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Lodging**
Person        **Victoria Foster**

Hotel Receipt from Hilton Hotels & Resorts
10/20/2022 to 10/21/22



## Hilton
### HOTELS & RESORTS

HILTON HOUSTON POST OAK BY THE GALLERIA
2001 POST OAK BLVD
HOUSTON, TX  77056
United States of America
TELEPHONE 713-961-9300  • FAX 713-961-1557
Reservations
www.hilton.com or 1 800 HILTONS

Foster, Victoria

2222 W BRAKER LN

AUSTIN TX 78758
UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 1038/K1 |
| Arrival Date: | 10/20/2022 1:51:00 PM |
| Departure Date: | 10/22/2022 |
| Adult/Child: | 1/0 |
| Cashier ID: | JUSTINBECKER |
| Room Rate: | 179.00 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 1313217 A |

Confirmation Number: 3299585274

HILTON HOUSTON POST OAK BY THE GALLERIA 10/22/2022 2:34:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 10/20/2022 | 6952287 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/20/2022 | 6952287 | STATE SALES TAX PARKING | $1.32 |
| 10/20/2022 | 6952288 | GUEST ROOM | $179.00 |
| 10/20/2022 | 6952288 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952288 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952288 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952288 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953456 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/21/2022 | 6953456 | STATE SALES TAX PARKING | $1.32 |
| 10/21/2022 | 6953457 | GUEST ROOM | $179.00 |
| 10/21/2022 | 6953457 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953457 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953457 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953457 | STATE OCCUPANCY TAX | $10.74 |
| | | WILL BE SETTLED TO VS*0377 | $453.50 |
| | | EFFECTIVE BALANCE OF | $0.00 |

Page:1

10/24/2022                    $9.46

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Monica Benedict** |

Awake Night Site Visit meals in Houston



**HELLA BUBBLE- RIVER OAKS**
2400 MID LN, Ste 110
HOUSTON, TX 77027
2818889670
http://hellabubble.com

**ORDER: 31**
**In-Store Purchase**
Cashier: Liliana
21-Oct-2022 2:25:19P

Transaction 009804

| 1 | Wintermelon Tea Milk Foam | $6.80 |
|---|---|---|
| | Pearl | $0.80 |

| | | |
|---|---|---|
| Subtotal | | $7.60 |
| Tax | 8.25% | $0.63 |

| | |
|---|---|
| Total | $8.23 |
| Tip | $1.23 |
| CREDIT CARD AUTH | $9.46 |
| VISA 7259 | |

21-Oct-2022 2:25:36P
$9.46 | Method: EMV
VISA CREDIT XXXXXXXXXXXX7259
MONICA BENEDICT
Reference ID: 229400974324 | Auth ID:
042536
MID: ********4888
AID: A0000000031010
AthNtwkNm: VISA

How are we doing?
Text "ro2tvg" to 73752
to send us your feedback

Online: https://clover.com/p
/XNMZ6YSMH7BYT

Order JD0DPQX902J84
Payment XNMZ6YSMH7BYT

Clover Privacy Policy
https://clover.com/privacy

10/24/2022                              **$11.09**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Monica Benedict** |

Awake Night Site Visit meals in Houston.

```
            WELCOME  TO
          HRUSKAS  BAKERY
           109 W STATE HWY 71
           ELLINGER, TX 78938
              00208850
             Hruskas Ba
             109 W US 71
             Ellinger TX


 Description         Qty      Amount
 ----------          ---      ------

 SkinnyPop RealChedd   1        5.69
 K                     !        1.80
 K                     1        1.80
 K                     1        1.80
                             ----------
              Subtotal         11.09
              Tax               0.00
       TOTAL              11.09
              CREDIT  $   11.09


 MERCHANT COPY

 BENEDICT/MONICA
 Stn#  00208850   040
 Inv#  5063333
 Auth# 032837
 Sale

 Entry Method:  Chip Read
 Acct/Card #:  ************7259  E/VISA
 USD$ 11.09
 Approve 0001

 I agree to pay the above total amount
 according to card issuer agreement
 (Merchant agreement if credit voucher).


 X_____
 BUYER'S SIGNATURE                      ID

 VISA CREDIT
 MODE: ISSUER
 AID: A0000000031010
 TVR: 8080008000
 IAD: 06010A03A02000
 TSI: 6800
 ARC: 00
```

Get rewarded on
every fill-up at
Chevron with a
Techron Advantage
card. See app
for details.

**THANK   YOU**
COME BACK AGAIN
ST# HRUSKA TILL XXXX DR# 1 TRAN# 1037249
CSH: 40              10/22/22 1:28:22 PM

**10/28/2022**                      **$418.86**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Shelly Voss**

Hotel bill for October 2022 Blitz


**Hilton**
HOUSTON POST OAK

HILTON HOUSTON POST OAK
2001 Post Oak Blvd. | Houston, Texas | 77056
T: 713 961 9300 | F: 713 968 1319
W: hilton.com

NAME AND ADDRESS:
Voss, Shelly
2222 W BRAKER LN
AUSTIN TX 78758
UNITED STATES OF AMERICA

Room:            502/K1
Arrival Date:    10/20/2022  4:56:00 PM
Departure Date:  10/22/2022

Adult/Child:     1/0
Room Rate:       179.00

Rate Plan:       TXAPSD
HH #
AL:
Car:

Confirmation Number: 3301493230

10/22/2022

**Hilton**

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 10/20/2022 | 6952594 | GUEST ROOM | $179.00 |
| 10/20/2022 | 6952594 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952594 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/2022 | 6952594 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/2022 | 6952594 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/2022 | 6953762 | GUEST ROOM | $179.00 |
| 10/21/2022 | 6953762 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953762 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/2022 | 6953762 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/2022 | 6953762 | STATE OCCUPANCY TAX | $10.74 |
|  |  | **BALANCE** | $418.86 |


WALDORF
ASTORIA
HOTELS & RESORTS


CONRAD
HOTELS & RESORTS


canopy
BY HILTON


Hilton
HOTELS & RESORTS


CURIO
A COLLECTION BY HILTON


DOUBLETREE
BY HILTON


TAPESTRY
COLLECTION
BY HILTON


EMBASSY
SUITES
by HILTON


Hilton
Garden
Inn


Hampton
BY HILTON


tru
by HILTON


HOMEWOOD
SUITES
BY HILTON

ACCOUNT NO.                        DATE OF CHARGE        FOLIO NO./CHECK NO.
                                                        1313218 A

CARD MEMBER NAME                   AUTHORIZATION         INITIAL

ESTABLISHMENT NO. & LOCATION   ESTABLISHMENT AGREES TO TRANSMIT TO CARD HOLDER FOR PAYMENT   PURCHASES & SERVICES

TAXES

TIPS & MISC.

CARD MEMBER'S SIGNATURE

TOTAL AMOUNT

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.

PAYMENT DUE UPON RECEIPT

HOME

Hilton
Grand Vacations

**Hilton**
HONORS

AMERICAS · EUROPE · MIDDLE EAST · AFRICA · ASIA · AUSTRALASIA