

# INVOICE

From **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 22-04** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 12/05/2022 | | |
| Due Date | 01/05/2023 | | |
| Subject | **Texas Monitoring Team: November 2022** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/01/2022 - Project Management & Planning / Lisa Taylor | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.50 | $395.00 | **$592.50** |
|---------|---|------|---------|-------------|
| Service | Texas Permanent Injunction - 11/01/2022 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 5.75 | $85.00 | **$488.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/01/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 11/01/2022 - Report and Document Preparation / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 11/01/2022 - Project Management & Planning / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/01/2022 - Report and Document Preparation / Gianna Maita-Edwards | 3.75 | $250.00 | **$937.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $120.00 | **$720.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Report and Document Preparation / Kevin Ryan | 3.75 | $425.00 | **$1,593.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Michael Garr | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Cassandra Poe-Johnson | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 1.50 | $395.00 | **$592.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Administration / Nelson Ortiz | 1.00 | $175.00 | **$175.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Project Management & Planning / Tim Ross | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 11/01/2022 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Report and Document Preparation / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/01/2022 - Project Management & Planning / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/01/2022 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Project Management & Planning / Jill Lefkowitz | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/01/2022 - Project Management & Planning / Zsa Zsa Toms | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 11/01/2022 - Project Management & Planning / Zsa Zsa Toms | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Report and Document Preparation / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 3.00 | $175.00 | **$525.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Report and Document Preparation / Gianna Maita-Edwards | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $120.00 | **$780.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Eileen Crummy | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 2.50 | $395.00 | **$987.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Permanent Injunction - 11/02/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Report and Document Preparation / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Report and Document Preparation / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Jill Lefkowitz | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Zsa Zsa Toms | 3.50 | $85.00 | **$297.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/02/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |

| Service | Texas Permanent Injunction - 11/03/2022 - Project Management & Planning / Lisa Taylor | 2.75 | $395.00 | $1,086.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 3.00 | $175.00 | $525.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 5.75 | $85.00 | $488.75 |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 11/03/2022 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 11/03/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Madison Clapp | 0.50 | $85.00 | $42.50 |
|---------|---|------|--------|--------|
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | $743.75 |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Carlette Mack | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Permanent Injunction - 11/03/2022 - Report and Document Preparation / Gianna Maita-Edwards | 6.75 | $250.00 | $1,687.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $120.00 | **$750.00** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 11/03/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Jenny Paveglio | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/03/2022 - Project Management & Planning / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/03/2022 - Report and Document Preparation / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 11/03/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/03/2022 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 11/03/2022 - Project Management & Planning / Jill Lefkowitz | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/03/2022 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/04/2022 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 11/04/2022 - Project Management & Planning / Lisa Taylor | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.00 | $85.00 | $510.00 |
| Service | Texas Permanent Injunction - 11/04/2022 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 0.25 | $395.00 | $98.75 |

| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 11/04/2022 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/04/2022 - Report and Document Preparation / Gianna Maita-Edwards | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/04/2022 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 7.00 | $175.00 | **$1,225.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $120.00 | **$720.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 4.25 | $395.00 | **$1,678.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/04/2022 - Report and Document Preparation / Megan Annitto | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 11/04/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/05/2022 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 11/06/2022 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.00 | $175.00 | **$175.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Report and Document Preparation / Gianna Maita-Edwards | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $120.00 | **$690.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Report and Document Preparation / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Carlette Mack | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Report and Document Preparation / Kevin Ryan | 3.50 | $425.00 | **$1,487.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Report and Document Preparation / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Report and Document Preparation / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / June Simon | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/07/2022 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 11/08/2022 - Report and Document Preparation / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/08/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/08/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
|---------|------|------|---------|---------|
| Service | Texas Permanent Injunction - 11/08/2022 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 11/08/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 11/08/2022 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | $743.75 |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/08/2022 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/08/2022 - Report and Document Preparation / Eileen Crummy | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/08/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/08/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 11/08/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/08/2022 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/08/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/08/2022 - Project Management & Planning / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/08/2022 - Project Management & Planning / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/08/2022 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/08/2022 - Project Management & Planning / Zsa Zsa Toms | 2.50 | $85.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/09/2022 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.25 | $85.00 | **$531.25** |
| Service | Texas Permanent Injunction - 11/09/2022 - Report and Document Preparation / Eileen Crummy | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.75 | $250.00 | **$687.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $120.00 | **$660.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/09/2022 - Report and Document Preparation / Lisa Taylor | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | $21.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 11/09/2022 - Report and Document Preparation / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/09/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Michael Garr | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 11/09/2022 - Report and Document Preparation / Kevin Ryan | 3.25 | $425.00 | $1,381.25 |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/09/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 0.75 | $395.00 | $296.25 |

| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 6.25 | $395.00 | $2,468.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Permanent Injunction - 11/09/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 11/09/2022 - Report and Document Preparation / Jill Lefkowitz | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 11/09/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 11/09/2022 - Project Management & Planning / Zsa Zsa Toms | 2.50 | $85.00 | $212.50 |
| Service | Texas Permanent Injunction - 11/09/2022 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 11/09/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/10/2022 - Report and Document Preparation / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/10/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Michael Garr | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 1.50 | $85.00 | $127.50 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 3.50 | $85.00 | $297.50 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | $98.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/10/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.25 | $120.00 | **$510.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Report and Document Preparation / Eileen Crummy | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | **$956.25** |

| Service | Texas Permanent Injunction - 11/10/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 11/10/2022 - Report and Document Preparation / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/10/2022 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.75 | $395.00 | $691.25 |

| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/10/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 11/10/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 11/10/2022 - Project Management & Planning / Zsa Zsa Toms | 2.00 | $85.00 | $170.00 |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 3.25 | $85.00 | $276.25 |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | $592.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/11/2022 - Report and Document Preparation / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 11/11/2022 - Report and Document Preparation / Lisa Taylor | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/11/2022 - Project Management & Planning / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $120.00 | **$750.00** |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Permanent Injunction - 11/11/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 11/11/2022 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |

| Service | Texas Permanent Injunction - 11/11/2022 - Report and Document Preparation / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/11/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 11/11/2022 - Project Management & Planning / Zsa Zsa Toms | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 11/11/2022 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 11/12/2022 - Report and Document Preparation / Lisa Taylor | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 11/12/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/13/2022 - Report and Document Preparation / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/13/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/13/2022 - Report and Document Preparation / Kevin Ryan | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Permanent Injunction - 11/13/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/13/2022 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/13/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Permanent Injunction - 11/13/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/14/2022 - Report and Document Preparation / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 11/14/2022 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/14/2022 - Report and Document Preparation / Kevin Ryan | 5.00 | $425.00 | **$2,125.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Report and Document Preparation / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $120.00 | **$720.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 11/14/2022 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 11/14/2022 - Project Management & Planning / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 11/14/2022 - Project Management & Planning / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 11/14/2022 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 11/14/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 11/14/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 11/14/2022 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 11/14/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 11/14/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/15/2022 - Report and Document Preparation / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Report and Document Preparation / Kevin Ryan | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |

| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.00 | $395.00 | $1,975.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/15/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $120.00 | $780.00 |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | $592.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Permanent Injunction - 11/15/2022 - Report and Document Preparation / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/15/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 11/15/2022 - Project Management & Planning / Zsa Zsa Toms | 1.25 | $85.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 5.00 | $85.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 1.25 | $85.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 4.00 | $250.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/16/2022 - Report and Document Preparation / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.25 | $395.00 | $2,863.75 |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | $850.00 |

| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.50 | $395.00 | **$2,567.50** |
|---------|---|------|---------|---------------|
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.00 | $120.00 | **$600.00** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 6.25 | $395.00 | **$2,468.75** |

| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.25 | $395.00 | **$2,468.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Report and Document Preparation / Megan Annitto | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Report and Document Preparation / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/16/2022 - Report and Document Preparation / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/16/2022 - Project Management & Planning / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/16/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Permanent Injunction - 11/16/2022 - Report and Document Preparation / Samantha Loewen | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 11/16/2022 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/16/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 7.00 | $85.00 | **$595.00** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |

| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
|---------|---|------|---------|---------|
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/17/2022 - Report and Document Preparation / Megan Annitto | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | **$2,275.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $120.00 | **$720.00** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / David Howard | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Permanent Injunction - 11/17/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.25 | $325.00 | **$2,031.25** |

| Service | Texas Permanent Injunction - 11/17/2022 - Report and Document Preparation / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
|---------|---------|------|---------|------------|
| Service | Texas Permanent Injunction - 11/17/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 11/17/2022 - Report and Document Preparation / Samantha Loewen | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 11/17/2022 - Project Management & Planning / Zsa Zsa Toms | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.50 | $85.00 | **$552.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Project Management & Planning / Lisa Taylor | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/18/2022 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Report and Document Preparation / Gianna Maita-Edwards | 3.25 | $250.00 | **$812.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $120.00 | **$750.00** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 11/18/2022 - Report and Document Preparation / Kevin Ryan | 3.75 | $425.00 | **$1,593.75** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 11/18/2022 - Project Management & Planning / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 11/18/2022 - Report and Document Preparation / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/18/2022 - Project Management & Planning / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 11/18/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |

| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | $125.00 |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / June Simon | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 11/18/2022 - Report and Document Preparation / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 11/18/2022 - Report and Document Preparation / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 11/18/2022 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 11/18/2022 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 2.00 | $85.00 | $170.00 |
| Service | Texas Permanent Injunction - 11/18/2022 - Project Management & Planning / Zsa Zsa Toms | 1.50 | $85.00 | $127.50 |
| Service | Texas Permanent Injunction - 11/19/2022 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 11/19/2022 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 11/19/2022 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/19/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/19/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $395.00 | $987.50 |

| Service | Texas Permanent Injunction - 11/19/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Diane Scott | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/19/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 11/19/2022 - Report and Document Preparation / Diane Scott | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 11/20/2022 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/20/2022 - Report and Document Preparation / Kevin Ryan | 2.75 | $425.00 | $1,168.75 |
| Service | Texas Permanent Injunction - 11/20/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 9.25 | $395.00 | $3,653.75 |
| Service | Texas Permanent Injunction - 11/20/2022 - Report and Document Preparation / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/21/2022 - Report and Document Preparation / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.25 | $85.00 | $531.25 |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/21/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | $63.75 |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Charmaine Thomas | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |

| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.50 | $250.00 | $1,625.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Report and Document Preparation / Kevin Ryan | 2.25 | $425.00 | $956.25 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 11/21/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | $120.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.25 | $120.00 | $630.00 |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Zsa Zsa Toms | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Zsa Zsa Toms | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 11/21/2022 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/21/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 11/22/2022 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.25 | $85.00 | **$531.25** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 2.25 | $395.00 | **$888.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Report and Document Preparation / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Report and Document Preparation / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / David Howard | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Report and Document Preparation / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $120.00 | **$690.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Project Management & Planning / June Simon | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Project Management & Planning / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 11/22/2022 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/22/2022 - Project Management & Planning / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/22/2022 - Project Management & Planning / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/23/2022 - Report and Document Preparation / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 11/23/2022 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 11/23/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/23/2022 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.50 | $325.00 | **$162.50** |

| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 6.50 | $325.00 | $2,112.50 |
|---------|-----------|------|---------|-----------|
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/23/2022 - Report and Document Preparation / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/23/2022 - Project Management & Planning / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 11/23/2022 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | **$60.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $120.00 | **$780.00** |
| Service | Texas Permanent Injunction - 11/23/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 11/23/2022 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/23/2022 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/23/2022 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/23/2022 - Project Management & Planning / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/23/2022 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 11/23/2022 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/23/2022 - Project Management & Planning / Hannah Shaw | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 11/24/2022 - Project Management & Planning / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/24/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/24/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/25/2022 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 11/26/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.25 | $395.00 | **$2,073.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/26/2022 - Report and Document Preparation / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/27/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/27/2022 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/27/2022 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/27/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/27/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 11/27/2022 - Report and Document Preparation / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nicole Smith | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.50 | $250.00 | **$375.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/28/2022 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 2.75 | $395.00 | $1,086.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 11/28/2022 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/28/2022 - Project Management & Planning / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 11/28/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $120.00 | $660.00 |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Permanent Injunction - 11/28/2022 - Project Management & Planning / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 11/28/2022 - Project Management & Planning / Samantha Loewen | 1.50 | $250.00 | $375.00 |

| Service | Texas Permanent Injunction - 11/28/2022 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 11/29/2022 - Report and Document Preparation / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/29/2022 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/29/2022 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.00 | $250.00 | **$1,500.00** |

| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nicole Smith | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $120.00 | $810.00 |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $395.00 | $296.25 |

| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Permanent Injunction - 11/29/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 5.00 | $395.00 | **$1,975.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/29/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 11/29/2022 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 11/29/2022 - Project Management & Planning / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 11/29/2022 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 1.25 | $85.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Madison Clapp | 3.50 | $85.00 | **$297.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 1.25 | $85.00 | **$106.25** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 6.25 | $395.00 | **$2,468.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/30/2022 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/30/2022 - Project Management & Planning / Eileen Crummy | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Michael Garr | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.75 | $120.00 | **$450.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |

| Service | Texas Permanent Injunction - 11/30/2022 - Report and Document Preparation / Nadia Sexton | 6.00 | $395.00 | **$2,370.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 11/30/2022 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 11/30/2022 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |

**Amount Due**    **$799,225.00**