

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **40** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 12/07/2022 | | |
| Due Date | 01/06/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; November 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel: Travel (11/01/2022 - 11/30/2022) | 46.93 | $170.16 | **$7,985.54** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (11/01/2022 - 11/30/2022) | 1.00 | $2,735.40 | **$2,735.40** |
| Service | Texas Foster Care Monitoring: Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. (11/01/2022 - 11/30/2022) | 3.84 | $269.60 | **$1,035.25** |
| Service | Texas Foster Care Monitoring: Document Review/Data Analysis/Verification Work (11/01/2022 - 11/30/2022) | 1,456.90 | $272.97 | **$397,689.75** |
| Service | Texas Foster Care Monitoring: EVE/WKND Report and Document Preparation (11/01/2022 - 11/30/2022) | 22.00 | $425.00 | **$9,350.00** |
| Service | Texas Foster Care Monitoring: EVE/WKND Document Review/Data Analysis/Verification Work (11/01/2022 - 11/30/2022) | 26.67 | $417.32 | **$11,130.00** |
| Service | Texas Foster Care Monitoring: EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. (11/01/2022 - 11/30/2022) | 19.67 | $395.00 | **$7,769.65** |

| Service | Texas Foster Care Monitoring: Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. (11/01/2022 - 11/30/2022) | 99.93 | $307.15 | **$30,693.65** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring: Project Management & Planning (11/01/2022 - 11/30/2022) | 114.13 | $327.33 | **$37,358.45** |
| Service | Texas Foster Care Monitoring: Report and Document Preparation (11/01/2022 - 11/30/2022) | 123.16 | $298.65 | **$36,781.50** |
| Product | Expenses for Texas Foster Care Monitoring (11/01/2022 - 11/30/2022) | 1.00 | $990.99 | **$990.99** |

**Amount Due**     **$543,520.18**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **40** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 12/07/2022 | | |
| Due Date | 01/06/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; November 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 11/15/2022 - Travel / Monica Santiago | 4.25 | $162.50 | **$690.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/15/2022 - Travel / Victoria Foster | 5.00 | $162.50 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/15/2022 - Travel / Catherine Morris | 5.17 | $125.00 | **$646.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/15/2022 - Travel / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/15/2022 - Travel / Beth Mitchell | 3.50 | $197.50 | **$691.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2022 - Travel / Monica Santiago | 2.17 | $162.50 | **$352.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2022 - Travel / Victoria Foster | 0.92 | $162.50 | **$149.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2022 - Travel / Catherine Morris | 0.83 | $125.00 | **$103.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2022 - Travel / Catherine Morris | 1.25 | $125.00 | **$156.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2022 - Travel / Kristi Law | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2022 - Travel / Beth Mitchell | 0.92 | $197.50 | **$181.70** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/17/2022 - Travel / Victoria Foster | 0.90 | $162.50 | **$146.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/17/2022 - Travel / Monica Santiago | 5.08 | $162.50 | **$825.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/17/2022 - Travel / Catherine Morris | 0.83 | $125.00 | **$103.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/17/2022 - Travel / Kristi Law | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/17/2022 - Travel / Beth Mitchell | 0.90 | $197.50 | **$177.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/18/2022 - Travel / Victoria Foster | 4.45 | $162.50 | **$723.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/18/2022 - Travel / Catherine Morris | 4.50 | $125.00 | **$562.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/18/2022 - Travel / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/18/2022 - Travel / Beth Mitchell | 2.92 | $197.50 | **$576.70** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (11/01/2022 - 11/30/2022) | 1.00 | $2,735.40 | **$2,735.40** |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |

| Service | Texas Foster Care Monitoring - 11/01/2022 - Project Management & Planning / Linda Brooke | 2.58 | $395.00 | $1,019.10 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/01/2022 - Project Management & Planning / Nora Sawyer | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Report and Document Preparation / Viveca Martinez | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.67 | $325.00 | $1,517.75 |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Report and Document Preparation / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.30 | $325.00 | $2,372.50 |
| Service | Texas Foster Care Monitoring - 11/01/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.50 | $325.00 | $1,137.50 |

| Service | Texas Foster Care Monitoring - 11/02/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/02/2022 - Report and Document Preparation / Viveca Martinez | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.15 | $325.00 | $698.75 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.67 | $325.00 | $2,817.75 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Report and Document Preparation / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/02/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.93 | $200.00 | $986.00 |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Project Management & Planning / Nora Sawyer | 3.17 | $200.00 | $634.00 |

| Service | Texas Foster Care Monitoring - 11/03/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.21 | $300.00 | **$63.00** |
|---------|------|------|---------|------------|
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Report and Document Preparation / Deborah Borman | 2.42 | $250.00 | **$605.00** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.33 | $325.00 | **$432.25** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/03/2022 - Report and Document Preparation / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.43 | $325.00 | **$139.75** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/03/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.35 | $200.00 | **$1,470.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Project Management & Planning / Nora Sawyer | 0.55 | $200.00 | **$110.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Project Management & Planning / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Project Management & Planning / Linda Brooke | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.92 | $325.00 | **$2,574.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/04/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Report and Document Preparation / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 11/04/2022 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/05/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 11/05/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/05/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 11/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/06/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 11/06/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 11/06/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.07 | $200.00 | **$1,414.00** |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.12 | $200.00 | **$224.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.24 | $300.00 | **$72.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 1.12 | $300.00 | **$336.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | **$129.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.42 | $325.00 | **$2,411.50** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |

| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.67 | $325.00 | **$217.75** |
|---------|------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.85 | $325.00 | **$1,576.25** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.33 | $395.00 | **$2,500.35** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Project Management & Planning / Linda Brooke | 0.42 | $395.00 | **$165.90** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.85 | $325.00 | **$1,576.25** |

| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/07/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.79 | $300.00 | $237.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.52 | $200.00 | $1,504.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | $135.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Alyssa Baquera | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.51 | $300.00 | $153.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Report and Document Preparation / Deborah Borman | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.00 | $300.00 | $300.00 |

| Service | Texas Foster Care Monitoring - 11/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.58 | $325.00 | $2,463.50 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.67 | $325.00 | $2,167.75 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.57 | $325.00 | $1,160.25 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.08 | $395.00 | $3,191.60 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.17 | $250.00 | $1,042.50 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/08/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.85 | $300.00 | $255.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.30 | $200.00 | $1,460.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | $186.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.46 | $300.00 | $138.00 |

| Service | Texas Foster Care Monitoring - 11/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.86 | $300.00 | $258.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.40 | $325.00 | $130.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.45 | $325.00 | $471.25 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | $2,863.75 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |

| Service | Texas Foster Care Monitoring - 11/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.58 | $250.00 | $1,145.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.42 | $325.00 | $136.50 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 11/09/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | $66.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.69 | $300.00 | $207.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.70 | $300.00 | $210.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.36 | $300.00 | $108.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.30 | $325.00 | **$747.50** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.17 | $395.00 | **$1,647.15** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.83 | $395.00 | **$3,487.85** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Project Management & Planning / Linda Brooke | 0.58 | $395.00 | **$229.10** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.25 | $200.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
|---------|------------------------------------------------------------------------------------------------------------------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Report and Document Preparation / Shelly Voss | 0.57 | $325.00 | $185.25 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/10/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 11/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.54 | $300.00 | $162.00 |

| Service | Texas Foster Care Monitoring - 11/11/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.49 | $300.00 | $147.00 |
|---------|------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 11/11/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 11/11/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 11/11/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 11/11/2022 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 11/11/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 11/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 11/12/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.16 | $300.00 | $348.00 |
| Service | Texas Foster Care Monitoring - 11/12/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.50 | $425.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 11/12/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 11/13/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 11/13/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.76 | $300.00 | $228.00 |
| Service | Texas Foster Care Monitoring - 11/13/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 11/13/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 11/13/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.50 | $395.00 | $592.50 |

| Service | Texas Foster Care Monitoring - 11/13/2022 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.75 | $200.00 | **$950.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.42 | $200.00 | **$284.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.08 | $200.00 | **$216.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.54 | $300.00 | **$462.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.67 | $250.00 | **$1,667.50** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |

| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.42 | $200.00 | **$484.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.57 | $325.00 | **$185.25** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.17 | $395.00 | **$857.15** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Project Management & Planning / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.10 | $325.00 | **$1,332.50** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.83 | $250.00 | **$1,207.50** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.40 | $325.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |

| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/14/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.58 | $325.00 | $188.50 |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 11/14/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.67 | $200.00 | $1,534.00 |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | $1,605.00 |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |

| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Report and Document Preparation / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.33 | $395.00 | **$2,500.35** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Report and Document Preparation / Kristi Law | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 11/15/2022 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.63 | $200.00 | **$1,526.00** |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.27 | $200.00 | **$254.00** |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |

| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 10.83 | $325.00 | $3,519.75 |
|---------|----------------------------------------------------------------------------------------------------------------|-------|---------|-----------|
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | $2,544.75 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 11.00 | $325.00 | $3,575.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.83 | $250.00 | $1,957.50 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |

| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 11.00 | $325.00 | $3,575.00 |
|---------|---------|-------|---------|-----------|
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.73 | $200.00 | $1,146.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 11.00 | $395.00 | $4,345.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |
| Service | Texas Foster Care Monitoring - 11/16/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 11/16/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/16/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.37 | $300.00 | **$411.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Project Management & Planning / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.67 | $325.00 | **$2,492.75** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 8.09 | $325.00 | **$2,629.25** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Project Management & Planning / Linda Brooke | 4.58 | $395.00 | **$1,809.10** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.67 | $325.00 | **$2,492.75** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.33 | $200.00 | **$1,466.00** |

| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/17/2022 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 7.67 | $395.00 | **$3,029.65** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shelly Voss | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/17/2022 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | **$174.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.66 | $300.00 | **$198.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Project Management & Planning / Linda Brooke | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.33 | $200.00 | **$66.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/18/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/19/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 11/19/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 11/19/2022 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |

| Service | Texas Foster Care Monitoring - 11/19/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.08 | $395.00 | $821.60 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/19/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 11/20/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | $102.00 |
| Service | Texas Foster Care Monitoring - 11/20/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/20/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 11/20/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.20 | $300.00 | $60.00 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.05 | $200.00 | $410.00 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Project Management & Planning / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.17 | $325.00 | $1,355.25 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.67 | $395.00 | $3,819.65 |

| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | **$975.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Report and Document Preparation / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/21/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 11/22/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.60 | $300.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 11/22/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 11/22/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.08 | $395.00 | **$3,191.60** |
| Service | Texas Foster Care Monitoring - 11/22/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 11/22/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/22/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 11/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/22/2022 - Report and Document Preparation / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 11/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 11/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 11/23/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.33 | $395.00 | **$1,710.35** |
| Service | Texas Foster Care Monitoring - 11/23/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 11/23/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 11/23/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 11/23/2022 - Report and Document Preparation / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 11/24/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 11/25/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 11/26/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 11/26/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/26/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 11/27/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 11/27/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 11/27/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.58 | $395.00 | **$1,809.10** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Project Management & Planning / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |

| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.48 | $325.00 | $1,781.00 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Report and Document Preparation / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |

| Service | Texas Foster Care Monitoring - 11/28/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
|---------|---------|------|---------|------------|
| Service | Texas Foster Care Monitoring - 11/28/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Monitoring - 11/28/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.48 | $200.00 | **$1,296.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.51 | $200.00 | **$302.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Shay Price | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Adrian Gaspar | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.42 | $250.00 | **$1,355.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.92 | $395.00 | **$758.40** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.83 | $250.00 | **$1,707.50** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.55 | $325.00 | **$2,128.75** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.42 | $325.00 | **$461.50** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.55 | $325.00 | **$178.75** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Report and Document Preparation / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.17 | $250.00 | **$1,292.50** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.25 | $200.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.50 | $325.00 | **$487.50** |

| Service | Texas Foster Care Monitoring - 11/29/2022 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/29/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/29/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.47 | $325.00 | **$1,127.75** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.37 | $200.00 | **$1,274.00** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.90 | $325.00 | **$1,917.50** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.63 | $200.00 | **$326.00** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.00 | $300.00 | **$900.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Report and Document Preparation / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.75 | $200.00 | $350.00 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |

| Service | Texas Foster Care Monitoring - 11/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/30/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/30/2022 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Product | Expenses for Texas Foster Care Monitoring (11/01/2022 - 11/30/2022) | 1.00 | $990.99 | **$990.99** |

**Amount Due**　　**$543,520.18**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 40

Texas Appleseed

---

**11/02/2022**      **$418.86**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Staff hotel for awake night visits



| Name and Address |
|---|
| Benedict, Monica |

**HILTON HOUSTON-POST OAK BY THE GALLERIA**

| Room | 611/K1 |
|---|---|
| Arrival Date | 10/20/22 |
| Departure Date | 10/22/22 |

Confirmation #   3299581176

| Adult/Child | 1/0 |
|---|---|
| Room Rate | $179.00 |

10/22/22   PAGE   1

| Rate Plan | C-TXAPSD |
|---|---|
| Honors # | 248034195 |
| Airline: | |

| Hotel Address |
|---|

2001 POST OAK BLVD.
HOUSTON, TX 77056-4401

Reservations
www.hilton.com or
1-800-HILTONS

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/20/22 | 6952635 | GUEST ROOM | $179.00 |
| 10/20/22 | 6952635 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/22 | 6952635 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/22 | 6952635 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/22 | 6952635 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/22 | 6953804 | GUEST ROOM | $179.00 |
| 10/21/22 | 6953804 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/22 | 6953804 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/22 | 6953804 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/22 | 6953804 | STATE OCCUPANCY TAX | $10.74 |
| 10/22/22 | 6954326 | ***********0807 | ($418.86) |
| | | ** BALANCE ** | $0.00 |

The on-line eFolio is a courtesy informational service, subject to Privacy Policy and Site Usage; actual folio kept in hotel records.



**11/02/2022**                        **$418.86**

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category **Lodging**

Person    **Linda Brooke**

Staff Hotel Awake Night Visits



**HILTON HOUSTON-POST OAK BY THE GALLERIA**

| Name and Address | | Hotel Address |
|---|---|---|
| Baquera, Alyssa | | 2001 POST OAK BLVD. HOUSTON, TX 77056-4401 |

| | | Reservations |
|---|---|---|
| | | www.hilton.com or |
| | | 1-800-HILTONS |

| Room | 1006/K1 |
|---|---|
| Arrival Date | 10/20/22 |
| Departure Date | 10/22/22 |

Confirmation #   3299581176

| Adult/Child | 1/0 |
|---|---|
| Room Rate | $179.00 |

10/22/22   PAGE   1

| Rate Plan | C-TXAPSD |
|---|---|
| Honors # | 248034195 |
| Airline: | |

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/20/22 | 6952250 | GUEST ROOM | $179.00 |
| 10/20/22 | 6952250 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/22 | 6952250 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/22 | 6952250 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/22 | 6952250 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/22 | 6953421 | GUEST ROOM | $179.00 |
| 10/21/22 | 6953421 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/22 | 6953421 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/22 | 6953421 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/22 | 6953421 | STATE OCCUPANCY TAX | $10.74 |
| 10/22/22 | 6954379 | ***********0807 | ($418.86) |
| | | ** BALANCE ** | $0.00 |

The on-line eFolio is a courtesy informational service, subject to Privacy Policy and Site Usage; actual folio kept in hotel records.



**11/02/2022**                          **$453.50**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category    **Lodging**

Person      **Linda Brooke**

Staff hotel and parking for awake night visits



| Name and Address |
|---|
| Rogers, Clarice |

**HILTON HOUSTON-POST OAK BY THE GALLERIA**

| Hotel Address |
|---|

2001 POST OAK BLVD.
HOUSTON, TX 77056-4401

Reservations
www.hilton.com or
1-800-HILTONS

| | |
|---|---|
| Room | 310/K1 |
| Arrival Date | 10/20/22 |
| Departure Date | 10/22/22 |

Confirmation #   3299581176

| | |
|---|---|
| Adult/Child | 2/0 |
| Room Rate | $179.00 |

10/22/22   PAGE   1

| | |
|---|---|
| Rate Plan | C-TXAPSD |
| Honors # | 248034195 |
| Airline: | |

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 10/20/22 | 6952511 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/20/22 | 6952511 | STATE SALES TAX PARKING | $1.32 |
| 10/20/22 | 6952512 | GUEST ROOM | $179.00 |
| 10/20/22 | 6952512 | SPORT OCCUPANCY TAX | $3.58 |
| 10/20/22 | 6952512 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/20/22 | 6952512 | CITY OCCUPANCY TAX | $12.53 |
| 10/20/22 | 6952512 | STATE OCCUPANCY TAX | $10.74 |
| 10/21/22 | 6953682 | *SELF PARKING OVERNIGHT | $16.00 |
| 10/21/22 | 6953682 | STATE SALES TAX PARKING | $1.32 |
| 10/21/22 | 6953683 | GUEST ROOM | $179.00 |
| 10/21/22 | 6953683 | SPORT OCCUPANCY TAX | $3.58 |
| 10/21/22 | 6953683 | COUNTY OCCUPANCY TAX | $3.58 |
| 10/21/22 | 6953683 | CITY OCCUPANCY TAX | $12.53 |
| 10/21/22 | 6953683 | STATE OCCUPANCY TAX | $10.74 |
| 10/22/22 | 6954290 | ***********0807 | ($453.50) |
| | | ** BALANCE ** | $0.00 |

The on-line eFolio is a courtesy informational service, subject to Privacy Policy and Site Usage; actual folio kept in hotel records.



**11/15/2022**                                    **$370.89**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |

Springhill Suites 3 nights

# SPRINGHILL SUITES
BY MARRIOTT

SPRINGHILL SUITES BY MARRIOTT®
5169 I-10 East, Baytown, TX 77521 P 281.421.1200
springhillsuites.com

V. Foster

Room: 225

Room Type: KSTE

Number of Guests: 1

Rate: $104.00          Clerk:

Arrive: 15Nov22     Time: 06:12PM     Depart: 18Nov22     Time: 01:00PM     Folio Number: 51847

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 15Nov22 | Room Charge | 104.00 | |
| 15Nov22 | State Occupancy Tax | 6.24 | |
| 15Nov22 | City Tax | 7.28 | |
| 15Nov22 | County Tax | 4.16 | |
| 16Nov22 | Room Charge | 109.00 | |
| 16Nov22 | State Occupancy Tax | 6.54 | |
| 16Nov22 | City Tax | 7.63 | |
| 16Nov22 | County Tax | 4.36 | |
| 17Nov22 | Room Charge | 104.00 | |
| 17Nov22 | State Occupancy Tax | 6.24 | |
| 17Nov22 | City Tax | 7.28 | |
| 17Nov22 | County Tax | 4.16 | |
| 18Nov22 | Visa | | 370.89 |

Card #: VIXXXXXXXXXXXX0377/XXXX
Amount:  370.89  Auth: 07133G

**BALANCE:**     **0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit springhillsuites.com.

## SPRINGHILL SUITES
BY MARRIOTT

**SPRINGHILL SUITES BY MARRIOTT®**
5169 I-10 East, Baytown, TX 77521 P 281.421.1200
springhillsuites.com

K. Law

Room: 226

Room Type: KSTE

Number of Guests: 1

Rate: $104.00          Clerk:

Arrive: 15Nov22      Time: 08:12PM      Depart: 18Nov22      Time: 01:00PM      Folio Number: 51866

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 15Nov22 | Room Charge | 104.00 | |
| 15Nov22 | State Occupancy Tax | 6.24 | |
| 15Nov22 | City Tax | 7.28 | |
| 15Nov22 | County Tax | 4.16 | |
| 16Nov22 | Room Charge | 109.00 | |
| 16Nov22 | State Occupancy Tax | 6.54 | |
| 16Nov22 | City Tax | 7.63 | |
| 16Nov22 | County Tax | 4.36 | |
| 17Nov22 | Room Charge | 104.00 | |
| 17Nov22 | State Occupancy Tax | 6.24 | |
| 17Nov22 | City Tax | 7.28 | |
| 17Nov22 | County Tax | 4.16 | |
| 18Nov22 | Visa | | 370.89 |

Card #: VIXXXXXXXXXXXX0377/XXXX
Amount:  370.89  Auth: 07460G

**BALANCE:**      0.00

**Marriott Bonvoy Account # XXXXX9251.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit springhillsuites.com.

# SPRINGHILL SUITES
BY MARRIOTT

SPRINGHILL SUITES BY MARRIOTT®
5169 I-10 East, Baytown, TX 77521 P 281.421.1200
**springhillsuites.com**

B. Mitchell

Room: 222

Room Type: QQST

Number of Guests: 1

Rate: $109.00          Clerk:

Arrive: 15Nov22     Time: 06:19PM     Depart: 18Nov22     Time: 01:00PM     Folio Number: 51906

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 15Nov22 | Room Charge | 139.00 | |
| 15Nov22 | State Occupancy Tax | 8.34 | |
| 15Nov22 | City Tax | 9.73 | |
| 15Nov22 | County Tax | 5.56 | |
| 16Nov22 | Room Charge | 134.00 | |
| 16Nov22 | State Occupancy Tax | 8.04 | |
| 16Nov22 | City Tax | 9.38 | |
| 16Nov22 | County Tax | 5.36 | |
| 17Nov22 | Room Charge | 109.00 | |
| 17Nov22 | State Occupancy Tax | 6.54 | |
| 17Nov22 | City Tax | 7.63 | |
| 17Nov22 | County Tax | 4.36 | |
| 18Nov22 | Visa | | 446.94 |

Card #: VIXXXXXXXXXXXX0377/XXXX
Amount:  446.94  Auth: 07743G

**BALANCE:**          0.00

**Marriott Bonvoy Account # XXXXX5279.  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.**

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit springhillsuites.com.

# SPRINGHILL SUITES
### BY MARRIOTT

**SPRINGHILL SUITES BY MARRIOTT®**
5169 I-10 East, Baytown, TX 77521 P 281.421.1200
springhillsuites.com

C. Morris

Room: 220

Room Type: QQST

Number of Guests: 1

Rate: $104.00          Clerk:

Arrive: 15Nov22      Time: 07:12PM      Depart: 18Nov22      Time: 01:00PM      Folio Number: 51911

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 15Nov22 | Room Charge | 104.00 | |
| 15Nov22 | State Occupancy Tax | 6.24 | |
| 15Nov22 | City Tax | 7.28 | |
| 15Nov22 | County Tax | 4.16 | |
| 16Nov22 | Room Charge | 104.00 | |
| 16Nov22 | State Occupancy Tax | 6.24 | |
| 16Nov22 | City Tax | 7.28 | |
| 16Nov22 | County Tax | 4.16 | |
| 17Nov22 | Room Charge | 104.00 | |
| 17Nov22 | State Occupancy Tax | 6.24 | |
| 17Nov22 | City Tax | 7.28 | |
| 17Nov22 | County Tax | 4.16 | |
| 18Nov22 | Visa | | 365.04 |

*Card #: VIXXXXXXXXXXXX5660/XXXX*
*Amount:   365.04  Auth: 07043C*
*This card was electronically swiped on 15Nov22*

**BALANCE:      0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit springhillsuites.com.

**11/18/2022**                                    **$365.04**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category    **Lodging**

Person      **Catherine Morris**

Hotel receipt for site visit

# SPRINGHILL SUITES®
### BY MARRIOTT

SPRINGHILL SUITES BY MARRIOTT®
5169 I-10 East, Baytown, TX 77521 P 281.421.1200
**springhillsuites.com**

Catherine Morris

6635 S Staples St Apt316

Corpus Christi TX 78413

Disability Right Texas

Arrive: 15Nov22        Time: 07:12PM

Room: 220

Room Type: QQST

Number of Guests: 1

Rate: $104.00        Clerk: TWI

Depart: 18Nov22        Time: 11:24AM        Folio Number: 51911

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 15Nov22 | Room Charge | 104.00 | |
| 15Nov22 | State Occupancy Tax | 6.24 | |
| 15Nov22 | City Tax | 7.28 | |
| 15Nov22 | County Tax | 4.16 | |
| 16Nov22 | Room Charge | 104.00 | |
| 16Nov22 | State Occupancy Tax | 6.24 | |
| 16Nov22 | City Tax | 7.28 | |
| 16Nov22 | County Tax | 4.16 | |
| 17Nov22 | Room Charge | 104.00 | |
| 17Nov22 | State Occupancy Tax | 6.24 | |
| 17Nov22 | City Tax | 7.28 | |
| 17Nov22 | County Tax | 4.16 | |
| 18Nov22 | Visa | | 365.04 |

Card #: VIXXXXXXXXXXX0377/XXXX
Amount:   365.04  Auth: 02502G

**BALANCE:        0.00**

**Marriott Bonvoy Account # XXXXX8640.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit springhillsuites.com

**11/18/2022**                                      **$386.25**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Victoria Foster** |

Mileage to and from Open Arms Open Hearts Monitoring Visit [618.0 miles]

**11/18/2022**                                      **$322.00**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **EVE/WKND Mileage (0.625 per mile)** |
| Person | **Catherine Morris** |

515 miles driven for OAOH site visit

**11/17/2022**                                      **$249.21**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Monica Santiago** |

Hotel Stay for Two Nights during Monitoring Visit at Open Arms Open Hearts RTC

## SPRINGHILL SUITES
### BY MARRIOTT

SPRINGHILL SUITES BY MARRIOTT®
5169 I-10 East, Baytown, TX 77521 P 281 421 1200
springhillsuites.com

Monica Santiago

2222 West Breaker Lane

Austin TX 78758

Disability Rights Texas

Arrive: 15Nov22        Time: 12:12AM

Room: 228

Room Type: KSTE

Number of Guests: 1

Rate: $109.00        Clerk: TWI

Depart: 17Nov22    Time: 07:54AM        Folio Number: 51821

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 15Nov22 | Room Charge | 104.00 | |
| 15Nov22 | State Occupancy Tax | 6.24 | |
| 15Nov22 | City Tax | 7.28 | |
| 15Nov22 | County Tax | 4.16 | |
| 16Nov22 | Room Charge | 109.00 | |
| 16Nov22 | State Occupancy Tax | 6.54 | |
| 16Nov22 | City Tax | 7.63 | |
| 16Nov22 | County Tax | 4.36 | 249.21 |
| 17Nov22 | Visa | | |

Card #: VIXXXXXXXXXXXX0377/XXXX
Amount: 249.21 Auth: 06385G

BALANCE:        0.00

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite
status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit springhillsuites.com

**11/18/2022**                                        **$370.89**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Victoria Foster**

Hotel Visit for Open Arms Open Hearts
Monitoring Visit

# SPRINGHILL SUITES®
### BY MARRIOTT

SPRINGHILL SUITES BY MARRIOTT®
5169 I-10 East, Baytown, TX 77521 P 281.421.1200
**springhillsuites.com**

| | |
|---|---|
| Victoria Foster | Room: 225 |
| 2161 Cloverfern Way | Room Type: KSTE |
| Haslet TX 76052 | Number of Guests: 1 |
| Disability Rights Texas | Rate: $104.00     Clerk: LGO |

Arrive: 15Nov22    Time: 06:12PM        Depart: 18Nov22    Time: 06:32AM        Folio Number: 51847

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 15Nov22 | Room Charge | 104.00 | |
| 15Nov22 | State Occupancy Tax | 6.24 | |
| 15Nov22 | City Tax | 7.28 | |
| 15Nov22 | County Tax | 4.16 | |
| 16Nov22 | Room Charge | 109.00 | |
| 16Nov22 | State Occupancy Tax | 6.54 | |
| 16Nov22 | City Tax | 7.63 | |
| 16Nov22 | County Tax | 4.36 | |
| 17Nov22 | Room Charge | 104.00 | |
| 17Nov22 | State Occupancy Tax | 6.24 | |
| 17Nov22 | City Tax | 7.28 | |
| 17Nov22 | County Tax | 4.16 | |
| 18Nov22 | Visa | | 370.89 |

Card #: VIXXXXXXXXXXXX0377/XXXX
Amount:   370.89   Auth: 07133G

**BALANCE:**    0.00

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit springhillsuites.com.

**11/21/2022**                                    **$370.89**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Lodging**
Person        **Kristi Law**

**SPRINGHILL SUITES®**
BY MARRIOTT
SPRINGHILL SUITES BY MARRIOTT®
5169 I-10 East, Baytown, TX 77521 P 281.421.1200
**springhillsuites.com**

| | | | |
|---|---|---|---|
| Kristi Law | | Room: 226 | |
| 2619 Skyview Ling Dr | | Room Type: KSTE | |
| Houston TX 77521 | | Number of Guests: 1 | |
| Disability Rights Texas | | Rate: $104.00 | Clerk: TWI |

| | | | | | |
|---|---|---|---|---|---|
| Arrive: 15Nov22 | Time: 08:12PM | Depart: 18Nov22 | Time: 09:42AM | Folio Number: 51866 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 15Nov22 | Room Charge | 104.00 | |
| 15Nov22 | State Occupancy Tax | 6.24 | |
| 15Nov22 | City Tax | 7.28 | |
| 15Nov22 | County Tax | 4.16 | |
| 16Nov22 | Room Charge | 109.00 | |
| 16Nov22 | State Occupancy Tax | 6.54 | |
| 16Nov22 | City Tax | 7.63 | |
| 16Nov22 | County Tax | 4.36 | |
| 17Nov22 | Room Charge | 104.00 | |
| 17Nov22 | State Occupancy Tax | 6.24 | |
| 17Nov22 | City Tax | 7.28 | |
| 17Nov22 | County Tax | 4.16 | |
| 18Nov22 | Visa | | 370.89 |

*Card #: VIXXXXXXXXXXXX0377/XXXX*
*Amount:  370.89  Auth: 07460G*

**BALANCE:**   **0.00**

**Marriott Bonvoy Account # XXXXX9251.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit springhillsuites.com.

Scanned with CamScanner