# INVOICE



**Texas**
APPLESEED

From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **41** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 01/17/2023 | | |
| Due Date | 02/16/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; December 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel: Travel (12/01/2022 - 12/31/2022) | 31.25 | $264.14 | **$8,254.38** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (12/01/2022 - 12/31/2022) | 1.00 | $1,822.48 | **$1,822.48** |
| Service | Texas Foster Care Monitoring: Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. (12/01/2022 - 12/31/2022) | 16.24 | $252.03 | **$4,093.00** |
| Service | Texas Foster Care Monitoring: Document Review/Data Analysis/Verification Work (12/01/2022 - 12/31/2022) | 1,275.58 | $281.31 | **$358,829.00** |
| Service | Texas Foster Care Monitoring: EVE/.WKND Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. (12/01/2022 - 12/31/2022) | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring: EVE/WKND Report and Document Preparation (12/01/2022 - 12/31/2022) | 28.50 | $425.00 | **$12,112.50** |
| Service | Texas Foster Care Monitoring: EVE/WKND Document Review/Data Analysis/Verification Work (12/01/2022 - 12/31/2022) | 31.00 | $425.00 | **$13,175.00** |

| Service | Texas Foster Care Monitoring: Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. (12/01/2022 - 12/31/2022) | 56.25 | $300.70 | **$16,914.15** |
| Service | Texas Foster Care Monitoring: Project Management & Planning (12/01/2022 - 12/31/2022) | 118.67 | $305.59 | **$36,264.00** |
| Service | Texas Foster Care Monitoring: Report and Document Preparation (12/01/2022 - 12/31/2022) | 36.92 | $324.32 | **$11,974.00** |

**Amount Due**    **$463,938.51**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



|  | From | **Texas Appleseed** |
|---|---|---|
|  |  | 1609 Shoal Creek Blvd |
|  |  | Ste 201 |
|  |  | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | **41** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 01/17/2023 | | |
| Due Date | 02/16/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; December 2022 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 12/11/2022 - Travel / Kristi Law | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/11/2022 - Travel / Shelly Voss | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/11/2022 - Travel / Catherine Morris | 5.00 | $125.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2022 - Travel / Shelly Voss | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2022 - Travel / Kristi Law | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2022 - Travel / Victoria Foster | 1.95 | $162.50 | **$316.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2022 - Travel / Catherine Morris | 0.58 | $125.00 | **$72.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/13/2022 - Travel / Shelly Voss | 0.35 | $325.00 | **$113.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/13/2022 - Travel / Shelly Voss | 5.07 | $325.00 | **$1,647.75** |

| Service | Texas Foster Care Court Monitoring - Travel - 12/13/2022 - Travel / Kristi Law | 4.83 | $325.00 | **$1,569.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 12/13/2022 - Travel / Victoria Foster | 2.48 | $162.50 | **$403.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/13/2022 - Travel / Catherine Morris | 0.33 | $125.00 | **$41.25** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (12/01/2022 - 12/31/2022) | 1.00 | $1,822.48 | **$1,822.48** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.00 | $120.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.42 | $395.00 | **$3,720.90** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.63 | $325.00 | **$204.75** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.42 | $325.00 | **$786.50** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 12/01/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Report and Document Preparation / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Project Management & Planning / Linda Brooke | 2.08 | $395.00 | $821.60 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.17 | $395.00 | $857.15 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.67 | $325.00 | $2,492.75 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.25 | $325.00 | $1,706.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/02/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 12/03/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 12/04/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 12/04/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.25 | $425.00 | **$531.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/05/2022 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Kristi Law | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/05/2022 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.17 | $325.00 | $2,655.25 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Project Management & Planning / Adrian Gaspar | 0.67 | $200.00 | $134.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Project Management & Planning / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.33 | $200.00 | $466.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.67 | $395.00 | $3,424.65 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.17 | $325.00 | $705.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Project Management & Planning / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 12/06/2022 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.30 | $200.00 | **$260.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.08 | $325.00 | **$2,626.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.33 | $250.00 | **$332.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.67 | $250.00 | **$1,667.50** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.70 | $200.00 | **$1,140.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.17 | $325.00 | **$1,355.25** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Project Management & Planning / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 12/07/2022 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.92 | $325.00 | **$2,249.00** |

| Service | Texas Foster Care Monitoring - 12/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.92 | $395.00 | **$2,733.40** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.83 | $325.00 | **$1,894.75** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.25 | $200.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.03 | $325.00 | **$334.75** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.72 | $325.00 | **$1,534.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
|---------|---------|------|---------|--------|
| Service | Texas Foster Care Monitoring - 12/08/2022 - Project Management & Planning / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 12/08/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.62 | $200.00 | $1,324.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.80 | $200.00 | $160.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Shay Price | 7.17 | $250.00 | $1,792.50 |

| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.67 | $395.00 | $264.65 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.67 | $395.00 | $3,029.65 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.33 | $325.00 | $432.25 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.33 | $325.00 | $432.25 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Alyssa Baquera | 6.42 | $200.00 | **$1,284.00** |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.70 | $200.00 | **$1,140.00** |
| Service | Texas Foster Care Monitoring - 12/09/2022 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 12/11/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 12/11/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | **$2,707.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/12/2022 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.08 | $395.00 | **$3,191.60** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Monica Santiago | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 11.50 | $325.00 | **$3,737.50** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 10.67 | $325.00 | **$3,467.75** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.72 | $325.00 | **$3,484.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 10.75 | $250.00 | **$2,687.50** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Project Management & Planning / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 12/12/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/12/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 12/12/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Project Management & Planning / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.83 | $395.00 | **$3,092.85** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |

| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.23 | $325.00 | $1,049.75 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.90 | $325.00 | $1,267.50 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.17 | $250.00 | $792.50 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Project Management & Planning / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/13/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.70 | $200.00 | $1,540.00 |

| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | $54.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 1.64 | $300.00 | $492.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.90 | $325.00 | $2,242.50 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.17 | $325.00 | $2,655.25 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Report and Document Preparation / Shelly Voss | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Report and Document Preparation / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | $2,895.35 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.83 | $250.00 | **$1,207.50** |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/14/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.92 | $200.00 | **$1,384.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nora Sawyer | 1.09 | $200.00 | **$218.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | **$201.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.44 | $300.00 | **$132.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.29 | $300.00 | **$87.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |

| Service | Texas Foster Care Monitoring - 12/15/2022 - Project Management & Planning / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shelly Voss | 0.95 | $325.00 | **$308.75** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Report and Document Preparation / Kristi Law | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Victoria Foster | 1.03 | $325.00 | **$334.75** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.33 | $395.00 | **$525.35** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.67 | $395.00 | **$2,634.65** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/15/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.58 | $325.00 | **$1,163.50** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.48 | $300.00 | **$144.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | **$54.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Report and Document Preparation / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.08 | $325.00 | **$1,651.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.08 | $395.00 | **$2,401.60** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 12/16/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 12/16/2022 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 12/17/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 12/18/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 12/18/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 12/18/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.96 | $300.00 | **$288.00** |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | **$129.00** |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | **$30.00** |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Report and Document Preparation / Shelly Voss | 8.17 | $325.00 | **$2,655.25** |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |

| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/19/2022 - EVE/.WKND Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.83 | $395.00 | $2,302.85 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Project Management & Planning / Linda Brooke | 1.42 | $395.00 | $560.90 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/19/2022 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | $186.00 |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | $195.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 2.15 | $325.00 | **$698.75** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.42 | $325.00 | **$136.50** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.08 | $250.00 | **$520.00** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/20/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/20/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/21/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.85 | $300.00 | **$255.00** |
| Service | Texas Foster Care Monitoring - 12/21/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 12/21/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 12/21/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/21/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/21/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 12/21/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.17 | $395.00 | **$3,227.15** |
| Service | Texas Foster Care Monitoring - 12/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 12/21/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | **$189.00** |
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.59 | $300.00 | **$177.00** |
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.19 | $300.00 | **$357.00** |

| Service | Texas Foster Care Monitoring - 12/22/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.30 | $325.00 | $97.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 12/22/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 12/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.81 | $300.00 | $243.00 |
| Service | Texas Foster Care Monitoring - 12/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 12/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 12/23/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 12/23/2022 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 12/23/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.83 | $395.00 | $1,512.85 |
| Service | Texas Foster Care Monitoring - 12/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.17 | $250.00 | $1,542.50 |
| Service | Texas Foster Care Monitoring - 12/23/2022 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/24/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.45 | $300.00 | **$435.00** |
| Service | Texas Foster Care Monitoring - 12/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 12/25/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 12/25/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Foster Care Monitoring - 12/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 12/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 12/26/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | **$81.00** |
| Service | Texas Foster Care Monitoring - 12/26/2022 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 12/26/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/26/2022 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 12/27/2022 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 12/27/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 12/28/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.10 | $300.00 | **$330.00** |
| Service | Texas Foster Care Monitoring - 12/28/2022 - Project Management & Planning / Linda Brooke | 2.58 | $395.00 | **$1,019.10** |
| Service | Texas Foster Care Monitoring - 12/29/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 12/29/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.11 | $300.00 | **$33.00** |

| Service | Texas Foster Care Monitoring - 12/29/2022 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.01 | $300.00 | **$303.00** |
| Service | Texas Foster Care Monitoring - 12/29/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.33 | $395.00 | **$2,105.35** |
| Service | Texas Foster Care Monitoring - 12/29/2022 - Project Management & Planning / Linda Brooke | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 12/29/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 9.00 | $425.00 | **$3,825.00** |
| Service | Texas Foster Care Monitoring - 12/29/2022 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/30/2022 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 12/30/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Foster Care Monitoring - 12/31/2022 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |

**Amount Due**   **$463,938.51**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 41

Texas Appleseed

---

**12/13/2022**                    **$336.74**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Kristi Law** |



|  |  | 103 |  | 12-13-22 |
|---|---|---|---|---|

| Kristi Law<br>2619 Skyview Long Dr<br>Houston TX 77047<br>United States | Folio No.          :  169266<br>A/R Number     :<br>Group Code     :<br>Company          :  DSRT<br>Membership No. :  PC      468221429<br>Invoice No.        : | Room No.   :  405<br>Arrival         :  12-11-22<br>Departure  :  12-13-22<br>Conf. No.   :  47872306<br>Rate Code :  IGCOR<br>Page No.   :  1 of 1 |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 12-11-22 | *Accommodation | 164.00 | |
| 12-11-22 | State Tax - Room | 9.84 | |
| 12-11-22 | Bed/Occupancy Room Tax | 11.48 | |
| 12-12-22 | *Accommodation | 134.00 | |
| 12-12-22 | State Tax - Room | 8.04 | |
| 12-12-22 | Bed/Occupancy Room Tax | 9.38 | |
| 12-13-22 | Visa                XXXXXXXXXXXX0377 | | 336.74 |

Thank you for staying with us!  Qualifying points for this stay will automatically be credited to your account.  Please tell us about your stay by writing a review here - www.ihg.com/reviews.  We look forward to welcoming you back soon.

| | Total | 336.74 | 336.74 |
|---|---|---|---|
| | Balance | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Hotel & Suites
4112 S. Carrier PKWY
Grand Prairie, TX 75052
Telephone: (972) 264-4002  Fax: (972) 213-9440

**12/13/2022**                                    **$322.88**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Kristi Law** |

Travel from Houston to Grand Prairie (12/11)
Grand Prairie to monitoring site (DeSoto)-12/13
Monitoring site (DeSoto) back to Houston-12/13
[516.6 miles]


**12/13/2022**                                    **$336.74**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Catherine Morris** |

DBH visit



**12/13/2022**                                  **$364.38**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **EVE/WKND Mileage (0.625 per mile)** |
| Person | **Catherine Morris** |

583 Miles

**12/14/2022**                                  **$125.00**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Victoria Foster** |

Mileage for DBH [200.0 miles]

**12/14/2022**                                  **$336.74**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shelly Voss** |

Hotel receipt for Dallas Behavior Hospital site visit



|  |  |  | 103 | | 12-13-22 |
|---|---|---|---|---|---|
| Shelly Voss | Folio No. | : 169265 | Room No. | : | **407** |
| 2518 CO Rd 7630 | A/R Number | : | Arrival | : | **12-11-22** |
| Lubbock TX 79423 | Group Code | : | Departure | : | **12-13-22** |
| United States | Company | : **Work** | Conf. No. | : | **46864981** |
| | Membership No. | : **PC** 286669945 | Rate Code | : | **IGCOR** |
| | Invoice No. | : | Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|

| 12-11-22 | *Accommodation | | 164.00 | |
| 12-11-22 | State Tax - Room | | 9.84 | |
| 12-11-22 | Bed/Occupancy Room Tax | | 11.48 | |
| 12-12-22 | *Accommodation | | 134.00 | |
| 12-12-22 | State Tax - Room | | 8.04 | |
| 12-12-22 | Bed/Occupancy Room Tax | | 9.38 | |
| 12-13-22 | Visa | XXXXXXXXXXXX0377 | | 336.74 |

**Thank you for staying with us!  Qualifying points for this stay will automatically be credited to your account.  Please tell us about your stay by writing a review here - www.ihg.com/reviews. We look forward to welcoming you back soon.**

| | | |
|---|---|---|
| **Total** | 336.74 | 336.74 |
| **Balance** | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Hotel & Suites
4112 S. Carrier PKWY
Grand Prairie, TX 75052
Telephone:  (972) 264-4002   Fax:  (972) 213-9440