

# INVOICE

From **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 22-06** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 02/03/2023 | | |
| Due Date | 03/03/2023 | | |
| Subject | **Texas Monitoring Team: January 2023** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/01/2023 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/01/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/02/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 01/02/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/02/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/02/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/02/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/02/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 1.50 | $395.00 | **$592.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.25 | $85.00 | **$531.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | **$2,370.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/03/2023 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $120.00 | $750.00 |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | $21.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/03/2023 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Project Management & Planning / Jill Lefkowitz | 2.25 | $395.00 | **$888.75** |

| Service | Texas Permanent Injunction - 01/03/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.25 | $395.00 | **$888.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/03/2023 - Project Management & Planning / Zsa Zsa Toms | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Administration / Nelson Ortiz | 1.00 | $175.00 | **$175.00** |
| Service | Texas Permanent Injunction - 01/03/2023 - Administration / Nelson Ortiz | 1.00 | $175.00 | **$175.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Report and Document Preparation / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 5.00 | $85.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |

| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Project Management & Planning / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/04/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |

| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.50 | $395.00 | **$2,567.50** |

| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/04/2023 - Project Management & Planning / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | $790.00 |

| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $395.00 | **$493.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.25 | $120.00 | **$510.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / June Simon | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / June Simon | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 01/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/04/2023 - Project Management & Planning / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/04/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Report and Document Preparation / Samantha Loewen | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 01/04/2023 - Report and Document Preparation / Zsa Zsa Toms | 3.25 | $85.00 | **$276.25** |
| Service | Texas Permanent Injunction - 01/05/2023 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 2.25 | $175.00 | **$393.75** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 4.25 | $85.00 | **$361.25** |
| Service | Texas Permanent Injunction - 01/05/2023 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 01/05/2023 - Project Management & Planning / Lisa Taylor | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 2.00 | $395.00 | **$790.00** |

| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 4.00 | $395.00 | **$1,580.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Project Management & Planning / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Project Management & Planning / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $120.00 | **$690.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 01/05/2023 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/05/2023 - Report and Document Preparation / Zsa Zsa Toms | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 01/05/2023 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 01/05/2023 - Report and Document Preparation / Samantha Loewen | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/05/2023 - Project Management & Planning / Samantha Loewen | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/05/2023 - Project Management & Planning / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 2.50 | $85.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |

| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 3.75 | $85.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/06/2023 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.75 | $175.00 | **$131.25** |
| Service | Texas Permanent Injunction - 01/06/2023 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/06/2023 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/06/2023 - Report and Document Preparation / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |

| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 01/06/2023 - Project Management & Planning / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | $30.00 |

| Service | Texas Permanent Injunction - 01/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | $90.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $120.00 | $720.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / June Simon | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 01/06/2023 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/06/2023 - Report and Document Preparation / Zsa Zsa Toms | 7.00 | $85.00 | $595.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Project Management & Planning / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 01/06/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 01/07/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 01/07/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/08/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | $790.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/08/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 5.75 | $85.00 | **$488.75** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Report and Document Preparation / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 01/09/2023 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $120.00 | **$660.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 01/09/2023 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Project Management & Planning / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/09/2023 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Project Management & Planning / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / June Simon | 3.00 | $250.00 | **$750.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/09/2023 - Project Management & Planning / Jill Lefkowitz | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 01/09/2023 - Project Management & Planning / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Project Management & Planning / Samantha Loewen | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Report and Document Preparation / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 01/09/2023 - Report and Document Preparation / Zsa Zsa Toms | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 01/09/2023 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 01/10/2023 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | $395.00 |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $120.00 | $780.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 6.00 | $325.00 | $1,950.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/10/2023 - Report and Document Preparation / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/10/2023 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.75 | $325.00 | $893.75 |

| Service | Texas Permanent Injunction - 01/10/2023 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/10/2023 - Project Management & Planning / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/10/2023 - Project Management & Planning / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/10/2023 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 01/10/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/10/2023 - Report and Document Preparation / Zsa Zsa Toms | 2.50 | $85.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/10/2023 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 1.75 | $85.00 | **$148.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 4.50 | $85.00 | **$382.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Report and Document Preparation / Megan Annitto | 0.75 | $395.00 | **$296.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Report and Document Preparation / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.50 | $395.00 | **$2,567.50** |

| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.50 | $120.00 | **$540.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Carlette Mack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Report and Document Preparation / Kevin Ryan | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Project Management & Planning / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Report and Document Preparation / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/11/2023 - Report and Document Preparation / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/11/2023 - Report and Document Preparation / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/11/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/11/2023 - Report and Document Preparation / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/12/2023 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.50 | $325.00 | **$162.50** |

| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 6.50 | $325.00 | $2,112.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Carlette Mack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $120.00 | $690.00 |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Report and Document Preparation / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Report and Document Preparation / Zsa Zsa Toms | 2.50 | $85.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/12/2023 - Report and Document Preparation / Zsa Zsa Toms | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 01/12/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/13/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 01/13/2023 - Report and Document Preparation / Megan Annitto | 1.50 | $395.00 | $592.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Permanent Injunction - 01/13/2023 - Judicial Proceeding / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 2.25 | $250.00 | $562.50 |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Carlette Mack | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/13/2023 - Judicial Proceeding / Kevin Ryan | 0.75 | $425.00 | $318.75 |

| Service | Texas Permanent Injunction - 01/13/2023 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $120.00 | **$840.00** |
| Service | Texas Permanent Injunction - 01/13/2023 - Project Management & Planning / Diane Scott | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/13/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/13/2023 - Report and Document Preparation / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/13/2023 - Report and Document Preparation / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 01/13/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/13/2023 - Project Management & Planning / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/14/2023 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Carlette Mack | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/14/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $395.00 | **$1,185.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/15/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Permanent Injunction - 01/16/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/16/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/16/2023 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/16/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/16/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/16/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/16/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/16/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.25 | $85.00 | **$531.25** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | **$197.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/17/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/17/2023 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Permanent Injunction - 01/17/2023 - Project Management & Planning / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
|---------|---------|------|---------|--------|
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | $493.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 1.00 | $175.00 | **$175.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.00 | $120.00 | **$600.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 7.00 | $395.00 | **$2,765.00** |

| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Report and Document Preparation / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Project Management & Planning / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/17/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Report and Document Preparation / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Project Management & Planning / Jill Lefkowitz | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Report and Document Preparation / Samantha Loewen | 1.00 | $250.00 | **$250.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/17/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/17/2023 - Project Management & Planning / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 01/17/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/17/2023 - Report and Document Preparation / Zsa Zsa Toms | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.50 | $395.00 | $2,567.50 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/18/2023 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/18/2023 - Report and Document Preparation / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.25 | $120.00 | $630.00 |
| Service | Texas Permanent Injunction - 01/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | $2,765.00 |

| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.75 | $325.00 | **$893.75** |
| Service | Texas Permanent Injunction - 01/18/2023 - Report and Document Preparation / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/18/2023 - Project Management & Planning / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 01/18/2023 - Project Management & Planning / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 01/18/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/18/2023 - Project Management & Planning / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/18/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/19/2023 - Report and Document Preparation / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |

| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | $60.00 |
|---------|----|------|---------|--------|
| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 2.00 | $120.00 | $240.00 |
| Service | Texas Permanent Injunction - 01/19/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/19/2023 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 5.50 | $85.00 | $467.50 |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.25 | $120.00 | $510.00 |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |

| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.50 | $250.00 | **$375.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 01/19/2023 - Report and Document Preparation / June Simon | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Report and Document Preparation / Zsa Zsa Toms | 2.50 | $85.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/19/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 01/19/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/19/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/19/2023 - Project Management & Planning / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.50 | $175.00 | **$87.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.75 | $85.00 | **$573.75** |
| Service | Texas Permanent Injunction - 01/20/2023 - Project Management & Planning / Lisa Taylor | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 7.00 | $325.00 | **$2,275.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $120.00 | **$780.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/20/2023 - Report and Document Preparation / Megan Annitto | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 7.00 | $325.00 | **$2,275.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Report and Document Preparation / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Report and Document Preparation / June Simon | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/20/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 01/20/2023 - Project Management & Planning / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Project Management & Planning / Zsa Zsa Toms | 3.00 | $85.00 | **$255.00** |
| Service | Texas Permanent Injunction - 01/20/2023 - Project Management & Planning / Zsa Zsa Toms | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 01/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/21/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/22/2023 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/22/2023 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/22/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/22/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/22/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/22/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/22/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/22/2023 - Project Management & Planning / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 0.50 | $325.00 | **$162.50** |

| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Report and Document Preparation / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.75 | $120.00 | **$450.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |

| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 01/23/2023 - Report and Document Preparation / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/23/2023 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Carlette Mack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/23/2023 - Report and Document Preparation / Diane Scott | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 4.00 | $395.00 | $1,580.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / David Howard | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Report and Document Preparation / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/23/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/23/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / Samantha Loewen | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / Samantha Loewen | 0.50 | $250.00 | **$125.00** |

| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 01/23/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 01/24/2023 - Project Management & Planning / Lisa Taylor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.75 | $325.00 | $568.75 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.50 | $85.00 | $552.50 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.00 | $325.00 | $325.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/24/2023 - Report and Document Preparation / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Monitoring Administration, Document Control, Research, Analysis (Administrator Only) / Maria Lundgren | 0.25 | $175.00 | **$43.75** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 3.25 | $250.00 | **$812.50** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $120.00 | **$780.00** |

| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 2.50 | $325.00 | $812.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Permanent Injunction - 01/24/2023 - Report and Document Preparation / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 01/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/24/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | $62.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/24/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/24/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 01/24/2023 - Project Management & Planning / Zsa Zsa Toms | 5.00 | $85.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Eileen Crummy | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 4.00 | $85.00 | **$340.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Lisa Taylor | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |

| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Travel Permanent Injunction - 01/25/2023 - Travel / Kevin Ryan | 6.75 | $212.50 | **$1,434.38** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/25/2023 - Report and Document Preparation / June Simon | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/25/2023 - Project Management & Planning / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Report and Document Preparation / Jill Lefkowitz | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 01/25/2023 - Project Management & Planning / Tim Ross | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 01/25/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 01/25/2023 - Administration / Nelson Ortiz | 0.50 | $175.00 | **$87.50** |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.25 | $85.00 | **$531.25** |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/26/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | $637.50 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 3.25 | $425.00 | $1,381.25 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | $1,168.75 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 6.50 | $395.00 | $2,567.50 |

| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.50 | $120.00 | $660.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 6.75 | $395.00 | $2,666.25 |

| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/26/2023 - Report and Document Preparation / June Simon | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Report and Document Preparation / Jill Lefkowitz | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 01/26/2023 - Project Management & Planning / Jill Lefkowitz | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 01/26/2023 - Report and Document Preparation / June Simon | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 01/26/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Megan Annitto | 5.25 | $395.00 | $2,073.75 |

| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Madison Clapp | 5.25 | $85.00 | $446.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Jenny Paveglio | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Robin Coleman | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Lisa Taylor | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Eileen Crummy | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Kevin Ryan | 3.25 | $425.00 | $1,381.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | $425.00 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Eileen Crummy | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 1.50 | $85.00 | $127.50 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Claudia Tahan | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Charmaine Thomas | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Cheryl MacDougall | 4.00 | $395.00 | $1,580.00 |

| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Kevin Ryan | 2.00 | $425.00 | $850.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Natalie Nunez | 5.25 | $120.00 | $630.00 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Michael Garr | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Nadia Sexton | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Cassandra Poe-Johnson | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Jody Drebes | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |

| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Gianna Maita-Edwards | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Charlene Womack | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Darnyelle Cmil | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 2.75 | $325.00 | $893.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Diane Scott | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / David Howard | 3.50 | $395.00 | $1,382.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Melea Weber | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Nicole Smith | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Aileen Williams | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/27/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Tim Ross | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / June Simon | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Jill Lefkowitz | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 01/27/2023 - Report and Document Preparation / Jill Lefkowitz | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/27/2023 - Report and Document Preparation / Samantha Loewen | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 01/27/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | **$125.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Samantha Loewen | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 01/27/2023 - Judicial Proceeding / Zsa Zsa Toms | 3.00 | $85.00 | **$255.00** |
| Service | Texas Permanent Injunction - 01/28/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Travel Permanent Injunction - 01/28/2023 - Travel / Kevin Ryan | 6.25 | $212.50 | **$1,328.13** |
| Service | Texas Permanent Injunction - 01/28/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/28/2023 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/28/2023 - Report and Document Preparation / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/29/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 01/29/2023 - Project Management & Planning / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 01/29/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 01/29/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/29/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/29/2023 - Report and Document Preparation / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/29/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 01/29/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/29/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Madison Clapp | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 6.00 | $85.00 | **$510.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |

| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 2.50 | $120.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nicole Smith | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nicole Smith | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 4.25 | $425.00 | **$1,806.25** |
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.50 | $395.00 | **$1,777.50** |

| Service | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/30/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / David Howard | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Report and Document Preparation / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Jill Lefkowitz | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/30/2023 - Report and Document Preparation / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Report and Document Preparation / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Samantha Loewen | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Zsa Zsa Toms | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 01/30/2023 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Madison Clapp | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Madison Clapp | 5.50 | $85.00 | **$467.50** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 01/31/2023 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
|---------|---------|------|---------|------------|
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nicole Smith | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.25 | $395.00 | $493.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Nicole Smith | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |

| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 4.00 | $250.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.00 | $120.00 | $600.00 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 2.75 | $425.00 | $1,168.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Project Management & Planning / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Darnyelle Cmil | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | -6.00 | $395.00 | -$2,370.00 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 5.00 | $395.00 | $1,975.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 01/31/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 01/31/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 01/31/2023 - Report and Document Preparation / June Simon | 1.00 | $250.00 | **$250.00** |
| Expense | Texas Permanent Injunction - 01/17/2023 - Postage / Public Catalyst | 1.00 | $38.60 | **$38.60** |
| Expense | Texas Permanent Injunction - 01/28/2023 - Travel: Hotels / Kevin Ryan | 1.00 | $1,119.55 | **$1,119.55** |
| Expense | Texas Travel Permanent Injunction - 01/25/2023 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $70.87 | **$70.87** |
| Expense | Texas Travel Permanent Injunction - 01/28/2023 - Travel: Ground Transportation / Kevin Ryan | 1.00 | $89.59 | **$89.59** |

**Amount Due**    **$861,834.87**