# INVOICE



**Texas**
APPLESEED

From   **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **42** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 02/14/2023 | | |
| Due Date | 03/16/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; January 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (01/01/2023 - 01/31/2023) | 61.31 | $217.29 | **$13,322.20** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (01/01/2023 - 01/31/2023) | 1.00 | $1,871.23 | **$1,871.23** |
| Service | Texas Foster Care Monitoring (01/01/2023 - 01/31/2023) | 2,453.26 | $281.54 | **$690,699.80** |
| Product | Expenses for Texas Foster Care Monitoring (01/01/2023 - 01/31/2023) | 1.00 | $1,585.51 | **$1,585.51** |

**Amount Due**   **$707,478.74**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **42** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 02/14/2023 | | |
| Due Date | 03/16/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; January 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 01/09/2023 - Travel / Linda Brooke | 2.75 | $197.50 | **$543.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/10/2023 - Travel / Linda Brooke | 3.17 | $197.50 | **$626.08** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/17/2023 - Travel / Monica Santiago | 4.75 | $162.50 | **$771.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/17/2023 - Travel / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/17/2023 - Travel / Shelly Voss | 5.31 | $325.00 | **$1,725.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/17/2023 - Travel / Victoria Foster | 4.25 | $162.50 | **$690.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/17/2023 - Travel / Catherine Morris | 4.00 | $125.00 | **$500.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/18/2023 - Travel / Kristi Law | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/18/2023 - Travel / Shelly Voss | 1.65 | $325.00 | **$536.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 01/18/2023 - Travel / Victoria Foster | 1.72 | $162.50 | **$279.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/18/2023 - Travel / Catherine Morris | 0.83 | $125.00 | **$103.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/19/2023 - Travel / Monica Santiago | 4.42 | $162.50 | **$718.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/19/2023 - Travel / Kristi Law | 2.33 | $325.00 | **$757.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/19/2023 - Travel / Shelly Voss | 5.30 | $325.00 | **$1,722.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/19/2023 - Travel / Victoria Foster | 4.33 | $162.50 | **$703.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/19/2023 - Travel / Victoria Foster | 0.33 | $162.50 | **$53.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/19/2023 - Travel / Catherine Morris | 4.25 | $125.00 | **$531.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/19/2023 - Travel / Catherine Morris | 0.42 | $125.00 | **$52.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/21/2023 - Travel / Kristi Law | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/25/2023 - Travel / Deborah Fowler | 2.00 | $212.50 | **$425.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/25/2023 - EVE/WKND Travel / Deborah Fowler | 1.00 | $212.50 | **$212.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/27/2023 - Travel / Deborah Fowler | 1.00 | $212.50 | **$212.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/27/2023 - EVE/WKND Travel / Deborah Fowler | 2.50 | $212.50 | **$531.25** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (01/01/2023 - 01/31/2023) | 1.00 | $1,871.23 | **$1,871.23** |
| Service | Texas Foster Care Monitoring - 01/01/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.58 | $395.00 | **$1,019.10** |
| Service | Texas Foster Care Monitoring - 01/01/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |

| Service | Texas Foster Care Monitoring - 01/02/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.13 | $325.00 | $692.25 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 01/02/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 01/02/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 01/02/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/02/2023 - Project Management & Planning / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 01/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.83 | $325.00 | $2,219.75 |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Project Management & Planning / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 01/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Project Management & Planning / Linda Brooke | 4.92 | $395.00 | **$1,943.40** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.42 | $395.00 | **$955.90** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |

| Service | Texas Foster Care Monitoring - 01/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/03/2023 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | **$2,544.75** |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Project Management & Planning / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.58 | $325.00 | **$1,488.50** |

| Service | Texas Foster Care Monitoring - 01/04/2023 - Project Management & Planning / Linda Brooke | 5.17 | $395.00 | $2,042.15 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.92 | $395.00 | $1,548.40 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.78 | $325.00 | $253.50 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.97 | $325.00 | $1,940.25 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/04/2023 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.49 | $300.00 | $147.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |

| Service | Texas Foster Care Monitoring - 01/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | $36.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Project Management & Planning / Adrian Gaspar | 0.25 | $200.00 | $50.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Project Management & Planning / Adrian Gaspar | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.42 | $325.00 | $2,086.50 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.67 | $325.00 | $1,842.75 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Project Management & Planning / Linda Brooke | 4.33 | $395.00 | $1,710.35 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.17 | $395.00 | **$1,252.15** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/05/2023 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Project Management & Planning / Adrian Gaspar | 0.25 | $200.00 | **$50.00** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 01/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.83 | $325.00 | **$919.75** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Project Management & Planning / Linda Brooke | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | **$2,707.25** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.67 | $250.00 | **$1,917.50** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.33 | $325.00 | **$2,382.25** |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Project Management & Planning / Adrian Gaspar | 7.75 | $200.00 | $1,550.00 |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/06/2023 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 01/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/07/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | $2,975.00 |
| Service | Texas Foster Care Monitoring - 01/08/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 01/08/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/09/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.67 | $325.00 | **$2,492.75** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Project Management & Planning / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.23 | $325.00 | **$399.75** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.10 | $325.00 | **$1,657.50** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.17 | $325.00 | **$1,680.25** |

| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.83 | $325.00 | $2,219.75 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.92 | $250.00 | $230.00 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.50 | $200.00 | $700.00 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/09/2023 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/10/2023 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Project Management & Planning / Nancy Arrigona | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.17 | $325.00 | **$1,680.25** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Project Management & Planning / Linda Brooke | 2.33 | $395.00 | **$920.35** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Project Management & Planning / Clarice Rogers | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 01/10/2023 - Project Management & Planning / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | $1,450.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Project Management & Planning / Nora Sawyer | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Report and Document Preparation / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Project Management & Planning / Linda Brooke | 2.42 | $395.00 | $955.90 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.80 | $325.00 | $585.00 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.22 | $325.00 | $396.50 |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | $1,787.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/11/2023 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 01/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.20 | $325.00 | **$2,015.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.42 | $425.00 | **$178.50** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.92 | $395.00 | **$2,733.40** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |

| Service | Texas Foster Care Monitoring - 01/12/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.60 | $325.00 | **$520.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Judicial Proceeding / Deborah Fowler | 0.67 | $425.00 | **$284.75** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.17 | $425.00 | **$72.25** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.83 | $395.00 | **$3,487.85** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.58 | $250.00 | **$1,645.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/13/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/14/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/14/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 01/14/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 01/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.58 | $250.00 | **$645.00** |
| Service | Texas Foster Care Monitoring - 01/15/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/15/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.50 | $425.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 01/16/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 01/16/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |

| Service | Texas Foster Care Monitoring - 01/16/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.42 | $325.00 | $1,436.50 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 01/16/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 01/16/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 01/16/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 01/16/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 01/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.67 | $325.00 | $2,817.75 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |

| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.83 | $395.00 | **$2,302.85** |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.65 | $200.00 | **$1,330.00** |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 10.63 | $325.00 | $3,454.75 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.87 | $325.00 | $282.75 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 10.50 | $325.00 | $3,412.50 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 9.67 | $325.00 | $3,142.75 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Project Management & Planning / Nora Sawyer | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 12.23 | $325.00 | $3,974.75 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.67 | $395.00 | $2,634.65 |

| Service | Texas Foster Care Monitoring - 01/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.12 | $325.00 | **$364.00** |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.17 | $250.00 | **$2,292.50** |
| Service | Texas Foster Care Monitoring - 01/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.42 | $250.00 | **$355.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.33 | $325.00 | **$757.25** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.60 | $325.00 | **$195.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.60 | $200.00 | **$1,720.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.55 | $325.00 | **$828.75** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.33 | $395.00 | **$525.35** |

| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.75 | $325.00 | **$2,193.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.92 | $250.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 01/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.80 | $325.00 | **$1,235.00** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.17 | $325.00 | **$1,680.25** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.42 | $325.00 | **$2,411.50** |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |

| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/20/2023 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.08 | $395.00 | $2,796.60 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.85 | $300.00 | **$255.00** |
| Service | Texas Foster Care Monitoring - 01/21/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 01/21/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 01/21/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 01/21/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.77 | $300.00 | **$231.00** |
| Service | Texas Foster Care Monitoring - 01/22/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 01/22/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/22/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/22/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.67 | $395.00 | **$1,054.65** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Project Management & Planning / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.13 | $300.00 | **$39.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.36 | $300.00 | **$108.00** |

| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.32 | $325.00 | **$1,729.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.33 | $395.00 | **$920.35** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Project Management & Planning / Linda Brooke | 2.58 | $395.00 | **$1,019.10** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.17 | $325.00 | **$2,980.25** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.92 | $325.00 | **$299.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.08 | $325.00 | **$351.00** |

| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---------|--------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 01/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.08 | $250.00 | $270.00 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.77 | $325.00 | $250.25 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/23/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.58 | $325.00 | **$2,138.50** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.83 | $250.00 | **$707.50** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/24/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/25/2023 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.42 | $395.00 | **$2,930.90** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Project Management & Planning / Linda Brooke | 0.67 | $395.00 | **$264.65** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.33 | $250.00 | **$1,332.50** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 01/25/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/25/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 5.15 | $325.00 | $1,673.75 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.37 | $325.00 | $120.25 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |

| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.45 | $325.00 | $146.25 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Report and Document Preparation / Shelly Voss | 4.80 | $325.00 | $1,560.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.58 | $395.00 | $4,179.10 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/26/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Mahiri Moody | 5.42 | $250.00 | $1,355.00 |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | **$750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Victoria Foster | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Beth Mitchell | 3.83 | $395.00 | **$1,512.85** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Shelly Voss | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Report and Document Preparation / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 5.42 | $395.00 | **$2,140.90** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Nancy Arrigona | 4.92 | $325.00 | **$1,599.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.17 | $325.00 | **$1,355.25** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |

| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Catherine Morris | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 5.42 | $325.00 | **$1,761.50** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Shay Price | 5.38 | $250.00 | **$1,345.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Adrian Gaspar | 5.25 | $200.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.75 | $200.00 | **$550.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Project Management & Planning / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 01/27/2023 - Judicial Proceeding / Anna Farr | 5.00 | $120.00 | **$600.00** |

| Service | Texas Foster Care Monitoring - 01/27/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 01/28/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 01/28/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 01/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 01/28/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.00 | $425.00 | **$2,975.00** |
| Service | Texas Foster Care Monitoring - 01/29/2023 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/29/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 01/29/2023 - Report and Document Preparation / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 01/29/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.13 | $200.00 | **$1,026.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.87 | $200.00 | **$574.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.33 | $325.00 | **$1,407.25** |

| Service | Texas Foster Care Monitoring - 01/30/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.83 | $395.00 | **$1,117.85** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.88 | $325.00 | **$936.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.58 | $250.00 | **$895.00** |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 3.00 | $250.00 | **$750.00** |

| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Project Management & Planning / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 2.87 | $325.00 | $932.75 |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Report and Document Preparation / Shelly Voss | 4.80 | $325.00 | $1,560.00 |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Project Management & Planning / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 01/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |

| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 6.80 | $325.00 | $2,210.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.7499 | $325.00 | $1,543.72 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Project Management & Planning / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/31/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Product | Expenses for Texas Foster Care Monitoring (01/01/2023 - 01/31/2023) | 1.00 | $1,585.51 | $1,585.51 |

**Amount Due**    **$707,478.74**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 42

Texas Appleseed

---

**01/19/2023**                                    **$255.06**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Kristi Law** |

Staybridge Suites- New Caney visit



**STAYBRIDGE**

**S U I T E S**

AN IHG HOTEL

|  |  |  |  | 39 |  | 01-19-23 |
|--|--|--|--|----|--|----------|

| | | |
|--|--|--|
| **Kristi Law**<br>**2619 Skyview Long Dr**<br>**Houston  77047**<br>**United States** | Folio No.    :  **23677**<br>A/R Number  :<br>Group Code  :<br>Company    :  **Disability Rights Texas**<br>Membership No. :  **PC    468221429**<br>Invoice No.    : | Room No.  :  **133**<br>Arrival    :  **01-17-23**<br>Departure  :  **01-19-23**<br>Conf. No.  :  **21691073**<br>Rate Code :  **IMGOV**<br>Page No.  :  **1 of 1** |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 01-17-23 | *Accommodation | 109.00 | |
| 01-17-23 | City Tax 7% | 7.63 | |
| 01-17-23 | State Tax 6% | 6.54 | |
| 01-17-23 | Sports Tax 2% | 2.18 | |
| 01-17-23 | County Tax 2% | 2.18 | |
| 01-18-23 | *Accommodation | 109.00 | |
| 01-18-23 | City Tax 7% | 7.63 | |
| 01-18-23 | State Tax 6% | 6.54 | |
| 01-18-23 | Sports Tax 2% | 2.18 | |
| 01-18-23 | County Tax 2% | 2.18 | |
| 01-19-23 | Visa | | 255.06 |
| | XXXXXXXXXXXX0377 | | |

Thank you for staying with us!  Qualifying points for this stay will automatically be credited to your account.  Please tell us about your stay by writing a review here - www.ihgrewardsclub.com/review.  We look forward to welcoming you back soon.

| | | |
|--|--|--|
| **Total** | 255.06 | 255.06 |
| **Balance** | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown herein. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Staybridge Suites IAH Airport East
7195 Will Clayton Parkway
Humble, TX 77338
Telephone: (832) 995-1000  Fax: 346-345-2222

Owned by Woodbridge Hospitality Operated by K Partners Hospitality USA

| 01/19/2023 | $255.06 |
|---|---|



| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Catherine Morris** |

Ray of Hope Visit

| 01/19/2023 | $336.15 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Catherine Morris** |

Corpus to Houston [513.2 miles]

| 01/20/2023 | $255.06 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shelly Voss** |

Hotel receipt for site visit to Ray of Hope RTC



STAYBRIDGE
S U I T E S
AN **IHG** HOTEL

|  |  | 39 | 01-19-23 |
|---|---|---|---|
| **Shelly Voss** 2518 Co Rd 7630 Lubbock TX 79423 United States | Folio No. : A/R Number : Group Code : Company : **Disability Rights Texas** Membership No. : | Room No. : **103** Arrival : **01-17-23** Departure : **01-19-23** Conf. No. : **23046319** | |

Membership No. :
Invoice No.      :

Rate Code :  **IMGOV**
Page No.  :  **1 of 1**

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 01-17-23 | *Accommodation | 109.00 | |
| 01-17-23 | City Tax 7% | 7.63 | |
| 01-17-23 | State Tax 6% | 6.54 | |
| 01-17-23 | Sports Tax 2% | 2.18 | |
| 01-17-23 | County Tax 2% | 2.18 | |
| 01-18-23 | *Accommodation | 109.00 | |
| 01-18-23 | City Tax 7% | 7.63 | |
| 01-18-23 | State Tax 6% | 6.54 | |
| 01-18-23 | Sports Tax 2% | 2.18 | |
| 01-18-23 | County Tax 2% | 2.18 | |
| 01-19-23 | Visa | | 255.06 |

XXXXXXXXXXXX0377

| | Total | 255.06 | 255.06 |
|---|---|---|---|
| | Balance | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown herein. I agree that my liability for this bill is not waived and agree to be
held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these
charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Staybridge Suites IAH Airport East
7195 Will Clayton Parkway
Humble, TX 77338
Telephone: (832) 995-1000  Fax: 346-345-2222

Owned by Woodbridge Hospitality Operated by K Partners Hospitality USA

**01/20/2023**                                    **$255.06**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Victoria Foster** |

Staybridge Suites



**STAYBRIDGE SUITES**
AN IHG HOTEL

39                                         01-19-23

Victoria Foster
2161 Cloverfern Way
Haslet TX 76052
United States

Folio No.          : 23678
A/R Number         :
Group Code         :
Company            : Disability Rights Texas
Membership No.     :
Invoice No.        :

Room No.   :  234
Arrival    :  01-17-23
Departure  :  01-19-23
Conf. No.  :  24019431
Rate Code  :  IMGOV
Page No.   :  1 of 1

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 01-17-23 | *Accommodation | 109.00 | |
| 01-17-23 | City Tax 7% | 7.63 | |
| 01-17-23 | State Tax 6% | 6.54 | |
| 01-17-23 | Sports Tax 2% | 2.18 | |
| 01-17-23 | County Tax 2% | 2.18 | |
| 01-18-23 | *Accommodation | 109.00 | |
| 01-18-23 | City Tax 7% | 7.63 | |
| 01-18-23 | State Tax 6% | 6.54 | |
| 01-18-23 | Sports Tax 2% | 2.18 | |
| 01-18-23 | County Tax 2% | 2.18 | |
| 01-19-23 | Visa | | 255.06 |
| | XXXXXXXXXXXX0377 | | |

| | Total | 255.06 | 255.06 |
|--|-------|--------|--------|
| | Balance | 0.00 | |

Guest Signature: _____

I have received the goods and / or services in the amount shown herein. I agree that my liability for this bill is not waived and agree to be
held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these
charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Staybridge Suites IAH Airport East
7195 Will Clayton Parkway
Humble, TX 77338
Telephone: (832) 995-1000  Fax: 346-345-2222

Owned by Woodbridge Hospitality Operated by K Partners Hospitality USA

**01/20/2023**                                    **$380.56**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Mileage**

Person      **Victoria Foster**

Mileage from Fort Worth to Humble Texas for RTC Monitoring Visit [581.0 miles]

**01/21/2023**                                    **$134.28**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Mileage**

Person      **Kristi Law**

205 miles- Home, hotel, hotel to facility, facility home 1/21.23- home-facility back home [205.0 miles]

**01/10/2023**                                    **$151.71**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Monitoring**

Category    **Lodging**

Person      **Linda Brooke**

Meetings at TA offices



**Courtyard by Marriott®** Austin South Merchant ID#23775522659

4533 South Ih 35, Austin, Tx 78744 **P** 512.912.1122

**Marriott.com/AUSSE**

| | | |
|---|---|---|
| Linda/Ms Brooke | Room: 429 | |
| | Room Type: GENR | |
| | Number of Guests: 1 | |
| Arrive: 09Jan23 | Rate: $129.00 | Clerk: AC1 |
| Time: 07:34PM    Depart: 10Jan23 | Time: 07:11AM | Folio Number: 77873 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 09Jan23 | Room Charge | 129.00 | |
| 09Jan23 | Room Tax | 7.74 | |
| 09Jan23 | City Tax | 14.19 | |
| 09Jan23 | State Cost - Recovery Fee | 0.78 | |
| 10Jan23 | Visa | | 151.71 |

Card #: VIXXXXXXXXXXXX0807/XXXX
Card Type: VISA Card Entry: CHIP Approval Code: 04365G  App
Label: VISA CREDIT AID: A0000000031010

| | **BALANCE:** | **0.00** |
|---|---|---|

**Marriott Bonvoy Account # XXXXX9271.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

Texas law imposes a margin tax on each company conducting business in Texas, including the Hotel Owner.  To recover the cost of the margin tax, guest room rates are subject to a "State Cost-Recovery Fee" (currently 0.525% of the room rate, plus applicable state and local taxes).  Although the fee is not a government mandated charge, the state allows this charge to be passed on to the customer.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

**01/10/2023**                                    **$221.39**

---

Client          **Texas DFPS/HHSC**
Project         **Texas Foster Care Monitoring**
Category        **Mileage**
Person          **Linda Brooke**

Travel to and from home to TA office for
meetings [338.0 miles]

**01/10/2023**                                    **$16.88**

---

Client          **Texas DFPS/HHSC**
Project         **Texas Foster Care Monitoring**
Category        **Meals**
Person          **Linda Brooke**



**01/19/2023**                                    **$255.06**

---

Client          **Texas DFPS/HHSC**
Project         **Texas Foster Care Monitoring**
Category        **Lodging**
Person          **Monica Santiago**

Hotel stay during monitoring visit at Ray of Hope
RTC 1/17/2023 - 1/19/2023



**STAYBRIDGE**
S U I T E S
AN **IHG** HOTEL

|  |  |  |  |  | 39 |  | 01-19-23 |
|---|---|---|---|---|---|---|---|

| Monica Santiago | Folio No. | : |  | Room No. | : | **131** |
| 8236 Edgepoint Trl | A/R Number | : |  | Arrival | : | **01-17-23** |
| **Hurst TX 76053** | Group Code | : |  | Departure | : | **01-19-23** |
| **United States** | Company | : | **Disability Rights Texas** | Conf. No. | : | **25418247** |
|  | Membership No. | : |  | Rate Code | : | **IMGOV** |
|  | Invoice No. | : |  | Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 01-17-23 | *Accommodation | 109.00 | |
| 01-17-23 | City Tax 7% | 7.63 | |
| 01-17-23 | State Tax 6% | 6.54 | |
| 01-17-23 | Sports Tax 2% | 2.18 | |
| 01-17-23 | County Tax 2% | 2.18 | |
| 01-18-23 | *Accommodation | 109.00 | |
| 01-18-23 | City Tax 7% | 7.63 | |
| 01-18-23 | State Tax 6% | 6.54 | |
| 01-18-23 | Sports Tax 2% | 2.18 | |
| 01-18-23 | County Tax 2% | 2.18 | |
| 01-19-23 | Visa | | 255.06 |
| | XXXXXXXXXXXX0377 | | |

|  | Total | 255.06 | 255.06 |
|---|---|---|---|
|  | Balance | 0.00 | |

Guest Signature: _____

I have received the goods and / or services in the amount shown herein. I agree that my liability for this bill is not waived and agree to be
held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these
charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Staybridge Suites IAH Airport East
7195 Will Clayton Parkway
Humble, TX 77338
Telephone: (832) 995-1000  Fax: 346-345-2222

Owned by Woodbridge Hospitality Operated by K Partners Hospitality USA

**01/25/2023**                              **$134.28**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Mileage**
Person      **Deborah Fowler**

Austin to Dallas [205.0 miles]

2/7/23, 12:19 PM                         518 Lockhart Drive, Austin, TX to Element Dallas Downtown East - Google Maps

**Google** Maps    **518 Lockhart Dr, Austin, TX 78704 to Element Dallas**      Walk 205 miles, 68 hr
                 **Downtown East, 4005 Gaston Ave, Dallas, TX 75246**



Map data ©2023 Google, INEGI    20 mi ⊢———⊣

⚠️   Use caution–walking directions may not always
     reflect real-world conditions

518 Lockhart Dr

Austin, TX 78704

| | | |
|---|---|---|
| ↑ | 1.   Head west on Lockhart Dr toward Newning Ave | |
| | | 0.1 mi |
| ↱ | 2.   Turn right onto Drake Ave | |
| | | 0.3 mi |
| ↰ | 3.   Turn left onto Park Ln | |
| | | 0.1 mi |
| ↑ | 4.   Continue onto The Cir | |
| | | 0.1 mi |
| ↱ | 5.   Turn right onto S Congress Ave | |
| |      ℹ️ Pass by Wells Fargo Bank (on the right in 0.4 mi) | |
| | | 1.6 mi |
| ↰ | 6.   Turn left | |
| | | 69 ft |

https://www.google.com/maps/dir/518+Lockhart+Drive,+Austin,+TX/Element+Dallas+Downtown+East,+Gaston+Avenue,+Dallas,+TX/@31.5159176,-98.384632,8…    1/9

↗   7.   Slight right

                    0.1 mi

↱   8.   Turn right

                    456 ft

↱   9.   Turn right toward W 14th St

                    269 ft

↰   10.   Turn left onto W 14th St

                    0.1 mi

↱   11.   Turn right onto Guadalupe St
       ⓘ Pass by University Co-op (on the left in 0.7 mi)

                    1.9 mi

↰   12.   Turn left onto W 38th St

                    0.2 mi

↱   13.   Turn right onto West Ave

                    148 ft

↰   14.   Turn left

                    0.1 mi

↰   15.   Turn left toward N Lamar Blvd

                    157 ft

↱   16.   Turn right onto N Lamar Blvd

                    144 ft

↰   17.   Turn left onto W 39th 1/2 St

                    384 ft

↱   18.   Turn right onto Medical Pkwy

                    157 ft

↖   19.   Slight left to stay on Medical Pkwy

                    0.5 mi

↑   20.   Continue onto Burnet Rd
       ⓘ Pass by Phoenicia Bakery & Deli (on the right in 0.3 mi)

                    0.4 mi

↖   21.   Slight left to stay on Burnet Rd
       ⓘ Pass by Assistance League of Austin (on the right in 400 ft)

                    3.8 mi

↖   22.   Slight left to stay on Burnet Rd

                    0.3 mi

↗   23.   Slight right onto McNeil Rd

                    0.2 mi

↖   24.   Slight left to stay on McNeil Rd

                    0.2 mi

↱   25.   Turn right onto Burnet Rd
       ⓘ Pass by IBC Bank (on the left in 0.8 mi)

                    0.8 mi

| | 26. | Turn left toward Domain Pkwy |
|---|---|---|
| | | 82 ft |
| | 27. | Take the crosswalk |
| | | 348 ft |
| ↰ | 28. | Turn left toward Domain Pkwy |
| | | 52 ft |
| ↱ | 29. | Turn right onto Domain Pkwy |
| | | 243 ft |
| ↰ | 30. | Turn left toward Alterra Pkwy |
| | | 167 ft |
| ↱ | 31. | Turn right onto Alterra Pkwy |
| | | 0.1 mi |
| ↑ | 32. | Continue straight to stay on Alterra Pkwy |
| | | 0.4 mi |
| ↱ | 33. | Turn right toward Burnet Rd |
| | | 436 ft |
| ↰ | 34. | Turn left onto Burnet Rd |
| | | 0.5 mi |
| ↑ | 35. | Continue straight onto Mopac Service Rd |
| | | ⓘ Pass by Texas MedClinic Urgent Care (on the right in 0.9 mi) |
| | | 3.2 mi |
| ↑ | 36. | Continue onto Farm to Market Rd 1325 S/Burnet Rd |
| | | ⓘ Continue to follow Farm to Market Rd 1325 S |
| | | 1.6 mi |
| ↰ | 37. | Turn left onto Co Rd 172 |
| | | 0.4 mi |
| ↖ | 38. | Slight left to stay on Co Rd 172 |
| | | 0.9 mi |
| ↱ | 39. | Turn right onto E McNeil Rd |
| | | ⓘ Pass by 7-Eleven (on the left in 1 mi) |
| | | 1.6 mi |
| ↰ | 40. | Turn left onto S Blair St |
| | | 0.1 mi |
| ↱ | 41. | Turn right toward S Mays St |
| | | 354 ft |
| ↰ | 42. | Turn left onto S Mays St |
| | | 0.6 mi |
| ↱ | 43. | Turn right onto N Mays St |
| | | 3.5 mi |
| ↰ | 44. | Turn left |
| | | 279 ft |
| ↱ | 45. | Turn right |
| | | 469 ft |

46. Turn right

23 ft

47. Sharp left

0.1 mi

48. Turn right

0.2 mi

49. Turn left toward N Interstate 35 Frontage Rd

423 ft

50. Turn right onto N Interstate 35 Frontage Rd

2.7 mi

51. Slight right to stay on N Interstate 35 Frontage Rd

0.2 mi

52. Continue onto S Austin Ave
   ℹ️ Pass by Wells Fargo Bank (on the right in 1.9 mi)

2.7 mi

53. Slight right onto N Austin Ave

2.2 mi

54. Continue onto S IH 35 Service Rd N

24.7 mi

55. Turn right onto Toll Bridge Rd

2.0 mi

56. Turn right onto S IH 35 Service Rd N

2.1 mi

57. Turn left onto Holland Rd

433 ft

58. Turn right onto S IH 35 Service Rd S/S Main St
   ℹ️ Continue to follow S Main St

1.5 mi

59. Slight right onto TX-317 S/N Main St
   ℹ️ Continue to follow TX-317 S
   ℹ️ Pass by Little Caesars Pizza (on the right in 0.9 mi)

5.4 mi

60. Turn left onto FM2483

0.1 mi

61. Cross the road

0.1 mi

62. Turn left onto TX-317 S

11.9 mi

63. Turn right toward Ave C

161 ft

64. Turn left onto Ave C

0.6 mi

65. Turn right onto 6th St

0.4 mi

← 66. Turn left onto Spring Valley Rd

13.3 mi

↗ 67. Slight right onto W Spring Valley Rd

1.4 mi

← 68. Turn left onto S Old Temple Rd

1.6 mi

↑ 69. Continue onto Bagby Ave

1.7 mi

← 70. Turn left onto Texas Central Pkwy

292 ft

→ 71. Turn right onto Exchange Pkwy

0.9 mi

← 72. Turn left onto W Loop 340

0.3 mi

↑ 73. Continue onto Beverly Dr

1.5 mi

→ 74. Turn right onto Purdue St

469 ft

← 75. Turn left onto Memorial Dr

0.8 mi

↑ 76. Continue onto Dutton Ave

1.7 mi

→ 77. Turn right at S 11th St

98 ft

← 78. Turn left toward N Interstate 35 Frontage Rd/S
      Jack Kultgen Expy/J H Kultgen Expy

197 ft

← 79. Turn left onto N Interstate 35 Frontage Rd/S Jack
      Kultgen Expy/J H Kultgen Expy
      ⓘ Continue to follow N Interstate 35 Frontage Rd/S
      Jack Kultgen Expy

1.3 mi

→ 80. Turn right onto S M.L.K. Jr Blvd

417 ft

← 81. Turn left onto N Interstate 35 Frontage Rd/N Jack
      Kultgen Expy
      ⓘ Continue to follow N Interstate 35 Frontage Rd

1.2 mi

← 82. Turn left onto S Loop Dr/U.S. 77 Srv Rd

1.0 mi

← 83. Turn left onto Parrish St

72 ft

→ 84. Turn right onto US-77 BUS S

4.3 mi

| ↰ | 85. | Turn left onto N Interstate 35 Frontage Rd | |
| | | | 2.6 mi |
| ↑ | 86. | Continue onto N McLennan Dr | |
| | | | 0.4 mi |
| ↑ | 87. | Continue onto N Interstate 35 Frontage Rd | |
| | | | 11.1 mi |
| ↗ | 88. | Slight right onto County Rd 3102 | |
| | | | 2.3 mi |
| ↑ | 89. | Continue onto FM1242 W | |
| | | | 0.1 mi |
| ↰ | 90. | Turn left onto Front St | |
| | | | 364 ft |
| ↑ | 91. | Continue onto County Rd 3106 | |
| | | | 4.0 mi |
| ↱ | 92. | Turn right onto N County Rd 3110 | |
| | | | 141 ft |
| ↰ | 93. | Turn left onto County Rd 3106 | |
| | | | 1.2 mi |
| ↱ | 94. | Turn right onto County Rd 3137 | |
| | | | 2.3 mi |
| ↑ | 95. | Continue onto Hill County Rd 3124 | |
| | | | 1.1 mi |
| ↰ | 96. | Turn left onto County Rd 3135 S/Harrel Ave | |
| | | ⓘ Continue to follow County Rd 3135 S | |
| | | | 0.4 mi |
| ↰ | 97. | Turn left onto TX-171 N | |
| | | | 52 ft |
| ↗ | 98. | Slight right onto S County Rd 3135 | |
| | | | 0.5 mi |
| ↱ | 99. | Turn right onto FM1243 | |
| | | | 6.0 mi |
| ↱ | 100. | Turn right onto E State Hwy 22 E | |
| | | | 0.2 mi |
| ↰ | 101. | Turn left onto Farm to Market 1243 | |
| | | | 0.4 mi |
| ↖ | 102. | Slight left to stay on Farm to Market 1243 | |
| | | | 1.3 mi |
| ↱ | 103. | Turn right onto County Rd 4369/Hcr 4369 | |
| | | ⓘ Continue to follow County Rd 4369 | |
| | | | 1.1 mi |
| ↰ | 104. | Turn left onto Whiskers Rd | |
| | | | 1.5 mi |
| ↱ | 105. | Turn right onto Frank's Rd | |
| | | | 2.1 mi |

518 Lockhart Drive, Austin, TX to Element Dallas Downtown East - Google Maps

↱ 106.   Turn right onto US-77 N/N Hwy 77/S Main St
   ⓘ Continue to follow US-77 N/N Hwy 77
   ⓘ Pass by Prosperity Bank (on the left in 21 mi)

   28.2 mi

↱ 107.   Turn right onto S Central Blvd

   1.8 mi

↰ 108.   Turn left toward Water St

   92 ft

↱ 109.   Turn right toward Water St

   230 ft

↱ 110.   Turn right toward Water St

   49 ft

↰ 111.   Turn left onto Water St

   0.3 mi

↰ 112.   Turn left onto Methodist St

   0.2 mi

↰ 113.   Turn left onto W Red Oak Rd

   138 ft

↱ 114.   Turn right onto Methodist St

   1.0 mi

↑ 115.   Continue onto Houston School Rd

   3.0 mi

↱ 116.   Turn right onto S Houston School Rd

   0.6 mi

↰ 117.   Slight left onto W Main St

   0.4 mi

↱ 118.   Turn right onto N Houston School Rd

   1.2 mi

↰ 119.   Slight left to stay on N Houston School Rd

   2.7 mi

↑ 120.   Continue onto University Hills Blvd

   1.3 mi

↰ 121.   Turn left onto E Camp Wisdom Rd
   ⓘ Pass by Jack in the Box (on the left in 0.9 mi)

   1.2 mi

↱ 122.   Turn right onto Brierfield Dr

   223 ft

↰ 123.   Turn left onto Highfall Dr

   0.1 mi

↱ 124.   Turn right onto Highcrest Dr

   0.5 mi

↱ 125.   Turn right onto Autumn Woods Trail

   0.5 mi

518 Lockhart Drive, Austin, TX to Element Dallas Downtown East - Google Maps

| | | | |
|---|---|---|---|
| ← | 126. | Turn left onto W Red Bird Ln | |
| | | | 0.2 mi |
| → | 127. | Turn right onto S Polk St | |
| | | | 3.1 mi |
| ↑ | 128. | Continue onto S Vernon Ave | |
| | | | 0.3 mi |
| → | 129. | Turn right toward Heyser Dr | |
| | | | 59 ft |
| ← | 130. | Turn left toward Heyser Dr | |
| | | | 413 ft |
| ← | 131. | Turn left onto Heyser Dr | |
| | | | 207 ft |
| → | 132. | Turn right | |
| | | | 203 ft |
| ← | 133. | Turn left | |
| | | | 0.3 mi |
| ← | 134. | Turn left onto Pratt St | |
| | | | 0.5 mi |
| ← | 135. | Turn left onto S Zang Blvd | |
| | | | 0.3 mi |
| → | 136. | Turn right onto W Clarendon Dr | |
| | | | 0.1 mi |
| ← | 137. | Turn left onto S Beckley Ave | |
| | | | 1.5 mi |
| ↗ | 138. | Slight right onto N Zang Blvd | |
| | | | 0.4 mi |
| | 139. | Take the crosswalk | |
| | | | 0.2 mi |
| ↑ | 140. | Continue onto E Greenbriar Ln | |
| | | | 144 ft |
| ⤷ | 141. | Sharp right to stay on E Greenbriar Ln | |
| | | | 82 ft |
| ← | 142. | Turn left onto N Zang Blvd | |
| | | | 417 ft |
| ↑ | 143. | Continue onto Houston St/Houston St Viaduct | |
| | | ⓘ Continue to follow Houston St | |
| | | | 1.0 mi |
| → | 144. | Turn right onto Young St | |
| | | | 1.0 mi |
| ↑ | 145. | Continue onto Canton St | |
| | | | 0.3 mi |
| ← | 146. | Turn left onto S Good Latimer Expy | |
| | | | 0.1 mi |

| | | |
|---|---|---|
| ↱ | 147. | Turn right onto Main St |
| | | 43 ft |
| ↰ | 148. | Turn left onto N Good Latimer Expy |
| | | ⓘ Pass by 7-Eleven (on the right in 200 ft) |
| | | 0.2 mi |
| ↱ | 149. | Turn right onto Gaston Ave |

**01/26/2023**                                        **$14.88**

---

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Meals**
Person       **Deborah Fowler**

DF - 01.26.23 - El Fenix - Dinner w
Commissioner Muth CPC $14.88

*Dinner w/ Commissioner Muth*



El Fenix Downtown
1801 McKinney Ave
Dallas, TX 75202
(214)747-1121

Server: Domingo G
Check #202                        Table 25
Ordered:                    1/26/23 4:42 PM

1 CHEESE ENCHILADAS PLATE          $10.99
1 Coke                              $2.75

Subtotal                           $13.74
Tax                                 $1.14
Total                              $14.88

Celebrating 104 years of serving the
original Tex Mex
Every Wednesday enjoy our Enchilada
Platter for just $7.49

Thank you!
See you Soon!
Online Ordering Available at
www.elfenix.com

**01/27/2023**                    **$658.34**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Lodging**
Person        **Deborah Fowler**

Hotel for Dallas meeting/hearing

Element Dallas East DALEA
4005 Gaston Ave
Dallas, TX 75246
United States Of America
Tel: 469-399-1049



element
BY WESTIN

| | | | | | | |
|---|---|---|---|---|---|---|
| Deborah Fowler | | Page Number | : | 1 | Invoice Nbr | : | 1000020144 |
| 1609 Shoal Creek | | Guest Number | : | 64487 | | |
| Ste. 201 | | Folio ID | : | A | | |
| Austin, TX, 78701 | | Arrive Date | : | 25-JAN-23 | 18:37 | |
| United States Of America | | Depart Date | : | 27-JAN-23 | | |
| | | No. Of Guest | : | 1 | | |
| | | Room Number | : | 510 | | |
| | | Marriott Bonvoy Number | : | | | |

Tax Invoice

Element Dallas  JAN-27-2023 07:59  CMCGRAW

| Date | Time | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|---|
| 25-JAN-23 | 18:37 | DEPOSIT | Advance Deposit Applied | | -642.10 |
| | | | Deposit-VI-2434 | | |
| 25-JAN-23 | 03:09 | RT510 | Room Chrg - Advance Purchase | 243.00 | |
| 25-JAN-23 | 03:09 | RT510 | State Tax | 14.58 | |
| 25-JAN-23 | 03:09 | RT510 | County Tax | 5.49 | |
| 25-JAN-23 | 03:09 | RT510 | City/Local Tax | 21.87 | |
| 25-JAN-23 | 03:09 | RT510 | Recovery Fee | 0.83 | |
| 26-JAN-23 | 02:02 | RT510 | Room Chrg - Advance Purchase | 303.00 | |
| 26-JAN-23 | 02:02 | RT510 | State Tax | 18.18 | |
| 26-JAN-23 | 02:02 | RT510 | County Tax | 6.85 | |
| 26-JAN-23 | 02:02 | RT510 | City/Local Tax | 27.27 | |
| 26-JAN-23 | 02:02 | RT510 | Recovery Fee | 1.03 | |
| 26-JAN-23 | 02:02 | RT510 | Parking | 15.00 | |
| 26-JAN-23 | 02:02 | RT510 | Tax Other | 1.24 | |
| 27-JAN-23 | 07:59 | VI | Visa | | -16.24 |
| | | | Visa-2434 | | |

Continued on the next page

Element Dallas East DALEA
4005 Gaston Ave
Dallas, TX 75246
United States Of America
Tel: 469-399-1049

**element**
BY WESTIN

| | | | | | | |
|---|---|---|---|---|---|---|
| Deborah Fowler | Page Number | : | 2 | Invoice Nbr | : | 1000020144 |
| 1609 Shoal Creek | Guest Number | : | 64487 | | | |
| Ste. 201 | Folio ID | : | A | | | |
| Austin, TX, 78701 | Arrive Date | : | 25-JAN-23 | 18:37 | | |
| United States Of America | Depart Date | : | 27-JAN-23 | | | |
| | No. Of Guest | : | 1 | | | |
| | Room Number | : | 510 | | | |
| | Marriott Bonvoy Number : | | | | | |

Approve EMV Receipt for VI - 2434: Signature Captured
TC:26E98310CF5B4E82 IAD:06010A03A02000 TVR:8080008000
AID:A0000000031010 Application Label:VISA CREDIT

|  |  |  |
|---|---|---|
| ** Total | 658.34 | -658.34 |
| *** Balance | -0.00 | |

I agreed to pay all room & incidental charges.

Tell us about your stay. www.marriott.com/dalea

Continued on the next page

Element Dallas East DALEA
4005 Gaston Ave
Dallas, TX 75246
United States Of America
Tel: 469-399-1049

**element**
BY WESTIN

Deborah Fowler
1609 Shoal Creek
Ste. 201
Austin, TX, 78701
United States Of America

| | | |
|---|---|---|
| Page Number | : | 3 |
| Guest Number | : | 64487 |
| Folio ID | : | A |
| Arrive Date | : | 25-JAN-23 |
| Depart Date | : | 27-JAN-23 |
| No. Of Guest | : | 1 |
| Room Number | : | 510 |
| Marriott Bonvoy Number : | | |

Invoice Nbr  :  1000020144

18:37

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room | Rm Taxes | Food/Bev | Telecom | Other | Total | Payment |
|---|---|---|---|---|---|---|---|
| 01-25-2023 | 243.00 | 42.77 | 0.00 | 0.00 | -642.10 | -356.33 | 0.00 |
| 01-26-2023 | 303.00 | 53.33 | 0.00 | 0.00 | 16.24 | 372.57 | 0.00 |
| 01-27-2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -16.24 |
| | ------------ | ------------ | ------------ | ------------ | ------------ | ------------ | ------------ |
| Total | 546.00 | 96.10 | 0.00 | 0.00 | -625.86 | 16.24 | -16.24 |

**01/27/2023**                                    **$132.97**

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Mileage**
Person       **Deborah Fowler**

Dallas to Austin [203.0 miles]

2/7/23, 12:44 PM                                Earle Cabell Federal Building to 518 Lockhart Dr, Austin, TX 78704 - Google Maps

**Google** Maps     Earle Cabell Federal Bldg, 1100 Commerce St, Dallas,      Walk 203 miles, 67 hr
                     TX 75242 to 518 Lockhart Dr, Austin, TX 78704



Map data ©2023 Google, INEGI       20 mi ┕━━━┙

 Use caution–walking directions may not always
reflect real-world conditions

**Earle Cabell Federal Bldg**

1100 Commerce St, Dallas, TX 75242

| ↑ | 1. | Head west on Commerce St toward S Griffin St | |
|---|---|---|---|
| | | ⓘ Pass by McDonald's (on the left in 270 ft) | |
| | | | 0.2 mi |
| ↰ | 2. | Turn left onto S Market St | |
| | | | 0.6 mi |
| ↑ | 3. | Continue onto Jefferson Blvd Viaduct | |
| | | | 0.5 mi |
| ↖ | 4. | Slight left onto E Jefferson Blvd | |
| | | | 417 ft |
| ↗ | 5. | Slight right to stay on E Jefferson Blvd | |
| | | | 0.2 mi |
| ↱ | 6. | Turn right to stay on E Jefferson Blvd | |
| | | | 0.1 mi |

https://www.google.com/maps/dir/Earle+Cabell+Federal+Building,+Commerce+Street,+Dallas,+TX/518+Lockhart+Dr,+Austin,+TX+78704/@31.5085914,-98.3966…   1/9

↱   7.   Turn right onto E Colorado Blvd

187 ft

↰   8.   Turn left onto N Ewing Ave

0.6 mi

↗   9.   Slight right onto E Jefferson Blvd

0.7 mi

↰   10.   Turn left onto S Beckley Ave

0.8 mi

↱   11.   Turn right onto Brookhaven Dr

0.9 mi

↱   12.   Turn right onto W Illinois Ave

0.1 mi

↰   13.   Turn left onto S Zang Blvd

43 ft

↱   14.   Turn right onto W Illinois Ave

128 ft

↰   15.   Turn left before Taco Bell

289 ft

↑   16.   Continue onto S Llewellyn Ave

0.2 mi

↗   17.   Slight right onto Grayson Dr

0.7 mi

↰   18.   Turn left onto S Polk St

2.6 mi

↰   19.   Turn left onto W Red Bird Ln

0.2 mi

↱   20.   Turn right onto Autumn Woods Trail

0.5 mi

↰   21.   Turn left onto Highcrest Dr

0.5 mi

↰   22.   Turn left onto Highfall Dr

0.1 mi

↱   23.   Turn right onto Brierfield Dr

223 ft

↰   24.   Turn left onto W Camp Wisdom Rd
         ⓘ Pass by Jack in the Box (on the right in 0.3 mi)

1.2 mi

↱   25.   Turn right onto University Hills Blvd

1.3 mi

↑   26.   Continue onto N Houston School Rd

3.9 mi

↰   27.   Turn left onto W Main St

0.4 mi

↗   28.   Slight right onto S Houston School Rd

                                  0.6 mi

↩   29.   Turn left to stay on S Houston School Rd

                                  3.0 mi

↑   30.   Continue onto Methodist St

                                  1.0 mi

↩   31.   Turn left onto W Red Oak Rd

                                  138 ft

↱   32.   Turn right onto Methodist St

                                  0.2 mi

↱   33.   Turn right onto Water St

                                  233 ft

↩   34.   Turn left to stay on Water St

                                  0.2 mi

↗   35.   Slight right to stay on Water St

                                  423 ft

↱   36.   Turn right toward S Central Blvd

                                  49 ft

↩   37.   Turn left toward S Central Blvd

                                  230 ft

↩   38.   Turn left toward S Central Blvd

                                  92 ft

↱   39.   Turn right onto S Central Blvd

                                  1.8 mi

↩   40.   Turn left onto US-77 S/N Hwy 77
      🛈 Pass by Prosperity Bank (on the right in 7.2 mi)

                                  7.2 mi

↖   41.   Slight left onto N Elm St

                                  203 ft

↗   42.   Slight right onto US-77 N/N Elm St
      🛈 Continue to follow US-77 N

                                20.9 mi

↩   43.   Turn left onto Frank's Rd/Old Brandon Rd
      🛈 Continue to follow Frank's Rd

                                  2.1 mi

↩   44.   Turn left onto Whiskers Rd

                                  1.5 mi

↱   45.   Turn right onto County Rd 4369

                                  1.1 mi

↩   46.   Turn left onto Farm to Market 1243

                                  1.2 mi

↗   47.   Slight right to stay on Farm to Market 1243

                                  0.5 mi

↱   48.   Turn right onto E State Hwy 22 E

                                  0.2 mi

| ← | 49. | Turn left onto FM1243 | |
|---|---|---|---|
| | | | 0.6 mi |
| ↗ | 50. | Slight right to stay on FM1243 | |
| | | | 5.4 mi |
| ← | 51. | Turn left onto S County Rd 3135 | |
| | | | 0.5 mi |
| ↑ | 52. | Continue onto TX-171 S | |
| | | | 52 ft |
| → | 53. | Turn right onto County Rd 3135 S | |
| | | | 0.4 mi |
| → | 54. | Turn right onto Hill County Rd 3124 | |
| | | | 1.1 mi |
| ↖ | 55. | Slight left onto County Rd 3137 | |
| | | | 2.2 mi |
| ← | 56. | Turn left onto County Rd 3106 | |
| | | | 1.2 mi |
| → | 57. | Turn right onto N County Rd 3110 | |
| | | | 141 ft |
| ← | 58. | Turn left onto County Rd 3106 | |
| | | | 4.0 mi |
| ↑ | 59. | Continue onto Front St | |
| | | | 364 ft |
| → | 60. | Turn right onto FM1242 E/E Walnut St | |
| | | ⓘ Continue to follow FM1242 E | |
| | | | 0.1 mi |
| ↑ | 61. | Continue onto County Rd 3102/Willie Nelson Rd W | |
| | | ⓘ Continue to follow County Rd 3102 | |
| | | | 2.3 mi |
| ↖ | 62. | Slight left onto N Interstate 35 Frontage Rd | |
| | | | 11.4 mi |
| ↑ | 63. | Continue onto N McLennan Dr | |
| | | | 0.2 mi |
| → | 64. | Turn right onto W Hilltop St/E Hilltop Ln | |
| | | | 0.2 mi |
| ↑ | 65. | Continue onto Old Dallas Rd | |
| | | | 2.6 mi |
| ↑ | 66. | Continue onto US-77 BUS S | |
| | | | 2.6 mi |
| ↗ | 67. | Slight right to stay on US-77 BUS S | |
| | | | 1.5 mi |
| ← | 68. | Turn left onto Parrish St | |
| | | | 72 ft |
| → | 69. | Turn right onto N Loop Dr/U.S. 77 Srv Rd | |
| | | | 1.0 mi |

| | | | |
|---|---|---|---|
| ↱ | 70. | Turn right onto N Interstate 35 Frontage Rd | |
| | | | 1.2 mi |
| ↱ | 71. | Turn right onto S M.L.K. Jr Blvd | |
| | | | 417 ft |
| ↰ | 72. | Turn left onto N Interstate 35 Frontage Rd/S Jack Kultgen Expy | |
| | | | 1.3 mi |
| ↱ | 73. | Turn right toward Dutton Ave | |
| | | | 197 ft |
| ↱ | 74. | Turn right toward Dutton Ave | |
| | | | 98 ft |
| ↰ | 75. | Turn left onto Dutton Ave | |
| | | | 1.5 mi |
| ↑ | 76. | Continue straight to stay on Dutton Ave | |
| | | | 0.2 mi |
| ↑ | 77. | Continue onto Memorial Dr | |
| | | | 0.9 mi |
| ↱ | 78. | Turn right onto Princeton St | |
| | | | 453 ft |
| ↰ | 79. | Turn left onto Beverly Dr | |
| | | | 1.3 mi |
| ↑ | 80. | Continue onto W Loop 340 | |
| | | | 0.3 mi |
| ↱ | 81. | Turn right onto Exchange Pkwy | |
| | | | 0.9 mi |
| ↰ | 82. | Turn left onto Texas Central Pkwy | |
| | | | 33 ft |
| ↗ | 83. | Slight right to stay on Texas Central Pkwy | |
| | | | 259 ft |
| ↱ | 84. | Turn right onto Bagby Ave | |
| | | | 1.8 mi |
| ↑ | 85. | Continue onto N Old Temple Rd | |
| | | | 0.4 mi |
| ↖ | 86. | Slight left to stay on N Old Temple Rd | |
| | | | 1.1 mi |
| ↱ | 87. | Turn right onto W Spring Valley Rd | |
| | | | 1.2 mi |
| ↖ | 88. | Slight left onto Spring Valley Rd | |
| | | | 13.5 mi |
| ↱ | 89. | Turn right onto 6th St | |
| | | | 0.4 mi |
| ↰ | 90. | Turn left onto Ave C | |
| | | | 0.6 mi |

91. Turn right toward TX-317 N/Ave D/S Lone Star Pkwy

161 ft

92. Turn left onto TX-317 N/Ave D/S Lone Star Pkwy
   ℹ️ Continue to follow TX-317 N

11.9 mi

93. Turn right onto FM2483

0.1 mi

94. Cross the road

0.1 mi

95. Turn right onto TX-317 S

1.2 mi

96. Slight right to stay on TX-317 S

4.1 mi

97. Slight left onto N Main St

1.7 mi

98. Turn left onto Holland Rd

433 ft

99. Turn right onto S IH 35 Service Rd N/S Main St
   ℹ️ Continue to follow S IH 35 Service Rd N

2.1 mi

100. Turn left onto Toll Bridge Rd

2.0 mi

101. Turn left onto S IH 35 Service Rd N

24.7 mi

102. Continue onto N Austin Ave
   ℹ️ Pass by Wells Fargo Bank (on the left in 3 mi)

4.8 mi

103. Continue onto N Interstate 35 Frontage Rd

2.9 mi

104. Turn left

423 ft

105. Turn right

246 ft

106. Turn left

207 ft

107. Turn right

0.1 mi

108. Turn left

364 ft

109. Turn right

23 ft

110. Turn left

469 ft

↰  111.  Turn left toward N Mays St

279 ft

↱  112.  Turn right onto N Mays St

4.1 mi

↱  113.  Turn right toward S Blair St

354 ft

↰  114.  Turn left onto S Blair St

0.1 mi

↱  115.  Turn right onto E McNeil Rd
ℹ️ Pass by 7-Eleven (on the right in 0.6 mi)

1.6 mi

↰  116.  Turn left onto Co Rd 172

0.7 mi

↗  117.  Slight right to stay on Co Rd 172

0.6 mi

↱  118.  Turn right onto Farm to Market Rd 1325 S

2.3 mi

↑  119.  Continue straight onto Burnet Rd/Mopac Service Rd
ℹ️ Continue to follow Mopac Service Rd
ℹ️ Pass by Texas MedClinic Urgent Care (on the left in 1.7 mi)

2.6 mi

↑  120.  Continue onto Burnet Rd

0.5 mi

↱  121.  Turn right toward Alterra Pkwy

436 ft

↰  122.  Turn left onto Alterra Pkwy

0.5 mi

↰  123.  Turn left toward Domain Pkwy

167 ft

↱  124.  Turn right onto Domain Pkwy

243 ft

↰  125.  Turn left toward Burnet Rd

52 ft

↱  126.  Turn right toward Burnet Rd

318 ft

127.  Take the crosswalk

112 ft

↱  128.  Turn right onto Burnet Rd
ℹ️ Pass by IBC Bank (on the right in 82 ft)

0.8 mi

↰  129.  Turn left onto McNeil Rd

0.4 mi

↖ 130. Slight left onto Burnet Rd

69 ft

↗ 131. Slight right to stay on Burnet Rd
🛈 Pass by Subway (on the left in 1.5 mi)

3.4 mi

↗ 132. Slight right to stay on Burnet Rd
🛈 Pass by Papa Johns Pizza (on the left in 140 ft)

0.9 mi

↑ 133. Continue onto Medical Pkwy

0.5 mi

↰ 134. Turn left onto W 39th 1/2 St

384 ft

↱ 135. Turn right onto N Lamar Blvd

144 ft

↰ 136. Turn left

157 ft

↱ 137. Turn right

0.1 mi

↱ 138. Turn right onto West Ave

148 ft

↰ 139. Turn left onto W 38th St

0.2 mi

↱ 140. Turn right onto Guadalupe St
🛈 Pass by University Co-op (on the right in 1.2 mi)

1.9 mi

↰ 141. Turn left onto W 14th St

0.1 mi

↱ 142. Turn right

269 ft

↰ 143. Turn left

89 ft

↗ 144. Slight right

367 ft

↰ 145. Turn left

0.1 mi

↖ 146. Slight left toward Congress Ave.

69 ft

↱ 147. Turn right onto Congress Ave.
🛈 Pass by Wells Fargo Bank (on the left in 1.2 mi)

1.6 mi

↰ 148. Turn left onto The Cir

0.1 mi

↑ 149. Continue onto Park Ln

0.1 mi

2/7/23, 12:44 PM                    Earle Cabell Federal Building to 518 Lockhart Dr, Austin, TX 78704 - Google Maps

150   Turn right onto Drake Ave.