# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **43** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 03/13/2023 | | |
| Due Date | 04/12/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; February 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (02/01/2023 - 02/28/2023) | 2,209.18 | $283.78 | **$626,916.65** |

**Amount Due**     **$626,916.65**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **43** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 03/13/2023 | | |
| Due Date | 04/12/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; February 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.83 | $395.00 | **$3,882.85** |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |

| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.83 | $325.00 | $919.75 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Project Management & Planning / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |

| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.20 | $250.00 | **$800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/01/2023 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 02/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.61 | $300.00 | **$183.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 1.20 | $300.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.08 | $325.00 | **$2,301.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.03 | $325.00 | **$334.75** |

| Service | Texas Foster Care Monitoring - 02/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 2.17 | $325.00 | **$705.25** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Project Management & Planning / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Report and Document Preparation / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.17 | $395.00 | **$1,647.15** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |

| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | $230.00 |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | $165.00 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | $24.00 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.54 | $300.00 | $162.00 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.24 | $300.00 | $72.00 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.22 | $325.00 | $721.50 |

| Service | Texas Foster Care Monitoring - 02/03/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 02/03/2023 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Report and Document Preparation / Kristi Law | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.83 | $325.00 | **$2,219.75** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |

| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | $1,500.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/03/2023 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 02/03/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | $3,752.50 |
| Service | Texas Foster Care Monitoring - 02/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.76 | $300.00 | $228.00 |
| Service | Texas Foster Care Monitoring - 02/04/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 02/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | $159.00 |
| Service | Texas Foster Care Monitoring - 02/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/04/2023 - Project Management & Planning / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.83 | $250.00 | $457.50 |
| Service | Texas Foster Care Monitoring - 02/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.26 | $300.00 | $78.00 |
| Service | Texas Foster Care Monitoring - 02/05/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 02/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.91 | $300.00 | $273.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.74 | $300.00 | $222.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | $126.00 |

| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/06/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.60 | $325.00 | $1,495.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.42 | $325.00 | $136.50 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.80 | $325.00 | $260.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 02/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.42 | $325.00 | $136.50 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 02/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | $126.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | $129.00 |

| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | $96.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.20 | $300.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.39 | $200.00 | $1,678.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | $126.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.59 | $300.00 | $177.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.85 | $300.00 | $255.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.17 | $325.00 | $2,005.25 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Project Management & Planning / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/07/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.93 | $300.00 | **$279.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | **$141.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | **$114.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.93 | $300.00 | **$279.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.54 | $300.00 | **$162.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.60 | $325.00 | **$1,170.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.42 | $250.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 1.00 | $250.00 | **$250.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/08/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.37 | $325.00 | **$1,745.25** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.33 | $250.00 | **$1,332.50** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.67 | $395.00 | **$2,634.65** |
| Service | Texas Foster Care Monitoring - 02/08/2023 - Project Management & Planning / Linda Brooke | 0.67 | $395.00 | **$264.65** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.90 | $300.00 | **$270.00** |

| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.19 | $300.00 | **$57.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/09/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.42 | $250.00 | **$1,355.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.55 | $325.00 | **$1,478.75** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.62 | $200.00 | **$1,524.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.80 | $325.00 | **$2,210.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.58 | $250.00 | **$895.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 02/09/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.92 | $395.00 | **$2,733.40** |
| Service | Texas Foster Care Monitoring - 02/10/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/10/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.58 | $300.00 | **$174.00** |

| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | $2,544.75 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.12 | $300.00 | $36.00 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.13 | $325.00 | $42.25 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |

| Service | Texas Foster Care Monitoring - 02/10/2023 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.42 | $395.00 | **$2,930.90** |
| Service | Texas Foster Care Monitoring - 02/10/2023 - Project Management & Planning / Linda Brooke | 1.58 | $395.00 | **$624.10** |
| Service | Texas Foster Care Monitoring - 02/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.90 | $300.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 02/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.88 | $300.00 | **$264.00** |
| Service | Texas Foster Care Monitoring - 02/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.24 | $300.00 | **$372.00** |
| Service | Texas Foster Care Monitoring - 02/11/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 02/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 02/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 02/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 02/11/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 02/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/11/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |

| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.13 | $300.00 | $39.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.31 | $300.00 | $93.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.16 | $300.00 | $48.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.05 | $300.00 | $15.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.58 | $395.00 | $1,019.10 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.42 | $250.00 | $355.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 02/12/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | $69.00 |

| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.42 | $300.00 | **$426.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.65 | $325.00 | **$211.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.08 | $250.00 | **$520.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | **$2,895.35** |
| Service | Texas Foster Care Monitoring - 02/13/2023 - Project Management & Planning / Linda Brooke | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.99 | $300.00 | **$297.00** |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |

| Service | Texas Foster Care Monitoring - 02/14/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.55 | $325.00 | $2,128.75 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.03 | $325.00 | $659.75 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.33 | $250.00 | $832.50 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/14/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.32 | $325.00 | **$754.00** |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/14/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.00 | $395.00 | **$3,950.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Report and Document Preparation / Deborah Borman | 8.42 | $250.00 | **$2,105.00** |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/15/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.67 | $395.00 | $2,239.65 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.67 | $325.00 | $2,817.75 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Report and Document Preparation / Deborah Borman | 3.67 | $250.00 | $917.50 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |

| Service | Texas Foster Care Monitoring - 02/16/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.50 | $325.00 | $812.50 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/16/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.33 | $325.00 | $2,382.25 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |

| Service | Texas Foster Care Monitoring - 02/17/2023 - Report and Document Preparation / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/17/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 02/18/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 02/18/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 02/19/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 02/19/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 02/19/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.81 | $300.00 | **$243.00** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | **$114.00** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | **$189.00** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 02/20/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.50 | $325.00 | **$812.50** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.55 | $325.00 | **$1,478.75** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.67 | $395.00 | **$264.65** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Report and Document Preparation / Shelly Voss | 6.33 | $325.00 | **$2,057.25** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 02/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.17 | $395.00 | **$1,647.15** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.31 | $300.00 | **$93.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | **$63.00** |

| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/21/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.41 | $300.00 | **$123.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.44 | $300.00 | **$132.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Project Management & Planning / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Project Management & Planning / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.67 | $325.00 | **$2,492.75** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |

| Service | Texas Foster Care Monitoring - 02/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|-----|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.88 | $325.00 | **$1,586.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 02/21/2023 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 02/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.67 | $250.00 | **$167.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | **$2,112.50** |

| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.83 | $325.00 | $2,869.75 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.20 | $325.00 | $2,340.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Project Management & Planning / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.17 | $200.00 | $1,034.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Project Management & Planning / Linda Brooke | 1.42 | $395.00 | $560.90 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 02/22/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.50 | $250.00 | **$375.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.05 | $325.00 | **$1,316.25** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 6.33 | $325.00 | **$2,057.25** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |

| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Report and Document Preparation / Kristi Law | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Project Management & Planning / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Project Management & Planning / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 02/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.42 | $395.00 | **$955.90** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/23/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.67 | $250.00 | **$1,667.50** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.30 | $325.00 | **$1,072.50** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 02/24/2023 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 02/25/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.33 | $325.00 | $1,732.25 |
| Service | Texas Foster Care Monitoring - 02/25/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/25/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.50 | $425.00 | $2,337.50 |
| Service | Texas Foster Care Monitoring - 02/25/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 02/26/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/26/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 02/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 02/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.40 | $395.00 | **$553.00** |
|---------|---|------|---------|------------|
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.22 | $325.00 | **$396.50** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.25 | $250.00 | **$62.50** |

| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
|---------|---------------------------------------------------------------------------------------------------------------------|------|---------|--------|
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.00 | $395.00 | $3,950.00 |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 02/27/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.83 | $250.00 | $957.50 |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.00 | $325.00 | $325.00 |

| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
|---------|---------------------------------------------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Foster Care Monitoring - 02/28/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.67 | $395.00 | **$659.65** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.25 | $395.00 | **$4,048.75** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.33 | $325.00 | **$2,382.25** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 02/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.17 | $325.00 | **$1,355.25** |

**Amount Due**   **$626,916.65**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and

other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.