# INVOICE

From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701



| | | | |
|---|---|---|---|
| Invoice ID | **44** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/11/2023 | | |
| Due Date | 05/11/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; March 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (03/01/2023 - 03/31/2023) | 86.52 | $181.02 | **$15,661.45** |
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (03/01/2023 - 03/31/2023) | 1.00 | $2,792.82 | **$2,792.82** |
| Service | Texas Foster Care Monitoring (03/01/2023 - 03/31/2023) | 2,871.25 | $280.73 | **$806,058.90** |
| Product | Expenses for Texas Foster Care Monitoring (03/01/2023 - 03/31/2023) | 1.00 | $664.44 | **$664.44** |

**Amount Due**     **$825,177.61**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



| | |
|---|---|
| From | **Texas Appleseed** |
| | 1609 Shoal Creek Blvd |
| | Ste 201 |
| | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | **44** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/11/2023 | | |
| Due Date | 05/11/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; March 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 03/05/2023 - Travel / Victoria Foster | 4.85 | $162.50 | **$788.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/05/2023 - EVE/WKND Travel / Monica Santiago | 3.50 | $162.50 | **$568.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/05/2023 - EVE/WKND Travel / Shelly Voss | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/05/2023 - Travel / Beth Mitchell | 3.25 | $197.50 | **$641.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/05/2023 - Travel / Catherine Morris | 4.25 | $125.00 | **$531.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/06/2023 - Travel / Monica Santiago | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/06/2023 - Travel / Kristi Law | 2.67 | $325.00 | **$867.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/06/2023 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/06/2023 - Travel / Shelly Voss | 0.85 | $325.00 | **$276.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/06/2023 - Travel / Beth Mitchell | 0.50 | $197.50 | **$98.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 03/06/2023 - Travel / Catherine Morris | 0.33 | $125.00 | **$41.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/07/2023 - Travel / Monica Santiago | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/07/2023 - Travel / Kristi Law | 1.58 | $325.00 | **$513.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/07/2023 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/07/2023 - Travel / Shelly Voss | 0.38 | $325.00 | **$123.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/07/2023 - Travel / Beth Mitchell | 0.50 | $197.50 | **$98.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/08/2023 - Travel / Monica Santiago | 3.50 | $162.50 | **$568.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/08/2023 - Travel / Kristi Law | 1.33 | $325.00 | **$432.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/08/2023 - Travel / Victoria Foster | 4.97 | $162.50 | **$807.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/08/2023 - Travel / Shelly Voss | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/08/2023 - Travel / Beth Mitchell | 3.42 | $197.50 | **$675.45** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/08/2023 - Travel / Catherine Morris | 4.50 | $125.00 | **$562.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2023 - Travel / Clarice Rogers | 8.05 | $162.50 | **$1,308.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2023 - Travel / Shay Price | 5.67 | $125.00 | **$708.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2023 - Travel / Adrian Gaspar | 5.67 | $100.00 | **$567.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/22/2023 - Travel / Clarice Rogers | 5.50 | $162.50 | **$893.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/22/2023 - Travel / Shay Price | 3.50 | $125.00 | **$437.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 03/22/2023 - Travel / Adrian Gaspar | 5.75 | $100.00 | **$575.00** |
|---------|------------------------------------------------------------------------------------|------|---------|-------------|
| Product | Expenses for Texas Foster Care Court Monitoring - Travel (03/01/2023 - 03/31/2023) | 1.00 | $2,792.82 | **$2,792.82** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.83 | $325.00 | **$1,244.75** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.92 | $395.00 | **$3,918.40** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.83 | $325.00 | **$3,194.75** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 4.00 | $250.00 | **$1,000.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 2.58 | $250.00 | **$645.00** |

| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
|---------|---------|------|---------|-------|
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/01/2023 - Document Review/Data Analysis/Verification Work / Jessika Hensley | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Project Management & Planning / Viveca Martinez | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.08 | $325.00 | $2,626.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.70 | $325.00 | $1,852.50 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Project Management & Planning / Linda Brooke | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.25 | $325.00 | $1,706.25 |

| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/02/2023 - Document Review/Data Analysis/Verification Work / Jessika Hensley | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 1.12 | $300.00 | $336.00 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.73 | $325.00 | $237.25 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.78 | $325.00 | $1,228.50 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.83 | $325.00 | $1,569.75 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |

| Service | Texas Foster Care Monitoring - 03/03/2023 - Project Management & Planning / Linda Brooke | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 03/03/2023 - Document Review/Data Analysis/Verification Work / Jessika Hensley | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/04/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | **$3,400.00** |
| Service | Texas Foster Care Monitoring - 03/04/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/04/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.31 | $300.00 | **$93.00** |
| Service | Texas Foster Care Monitoring - 03/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.19 | $300.00 | **$57.00** |
| Service | Texas Foster Care Monitoring - 03/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 03/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | **$129.00** |
| Service | Texas Foster Care Monitoring - 03/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | **$45.00** |
| Service | Texas Foster Care Monitoring - 03/05/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 9.00 | $425.00 | **$3,825.00** |
| Service | Texas Foster Care Monitoring - 03/05/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 03/05/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.67 | $395.00 | **$1,054.65** |
| Service | Texas Foster Care Monitoring - 03/05/2023 - Project Management & Planning / Linda Brooke | 3.08 | $395.00 | **$1,216.60** |
| Service | Texas Foster Care Monitoring - 03/05/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |

| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | $102.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.54 | $300.00 | $162.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.25 | $200.00 | $1,050.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Report and Document Preparation / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |

| Service | Texas Foster Care Monitoring - 03/06/2023 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | $987.50 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.67 | $395.00 | $1,844.65 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Project Management & Planning / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.42 | $325.00 | $2,411.50 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.17 | $325.00 | $3,305.25 |

| Service | Texas Foster Care Monitoring - 03/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.15 | $325.00 | $48.75 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 9.50 | $325.00 | $3,087.50 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.50 | $395.00 | $3,752.50 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.50 | $250.00 | $2,375.00 |
| Service | Texas Foster Care Monitoring - 03/06/2023 - Document Review/Data Analysis/Verification Work / Jessika Hensley | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.56 | $300.00 | $168.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | $66.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | $249.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | $135.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/07/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.06 | $300.00 | **$18.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 12.25 | $325.00 | **$3,981.25** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Report and Document Preparation / Adrian Gaspar | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 8.07 | $325.00 | **$2,622.75** |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.08 | $395.00 | **$1,216.60** |

| Service | Texas Foster Care Monitoring - 03/07/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.58 | $395.00 | $2,599.10 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.33 | $395.00 | $3,290.35 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 03/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.18 | $300.00 | $354.00 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | $102.00 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | $174.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.69 | $300.00 | **$207.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | **$66.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Report and Document Preparation / Kristi Law | 5.42 | $325.00 | **$1,761.50** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Project Management & Planning / Linda Brooke | 2.58 | $395.00 | **$1,019.10** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.08 | $395.00 | **$3,586.60** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Report and Document Preparation / Omarie Roque | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.33 | $395.00 | $920.35 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/08/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.61 | $300.00 | $183.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.07 | $300.00 | $21.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 1.40 | $325.00 | $455.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Kristi Law | 0.50 | $325.00 | $162.50 |

| Service | Texas Foster Care Monitoring - 03/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/09/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Clarice Rogers | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.58 | $250.00 | **$1,395.00** |

| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.17 | $325.00 | $1,355.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Report and Document Preparation / Omarie Roque | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/09/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | $487.50 |

| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.50 | $120.00 | **$780.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Project Management & Planning / Linda Brooke | 2.17 | $395.00 | **$857.15** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.33 | $395.00 | **$1,710.35** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Report and Document Preparation / Omarie Roque | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.75 | $200.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.80 | $395.00 | **$711.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.67 | $250.00 | **$1,667.50** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.08 | $250.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.60 | $325.00 | **$2,145.00** |
| Service | Texas Foster Care Monitoring - 03/10/2023 - Document Review/Data Analysis/Verification Work / Jessika Hensley | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 03/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 03/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 03/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 03/11/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 03/11/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.33 | $325.00 | **$757.25** |
| Service | Texas Foster Care Monitoring - 03/11/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 03/12/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.17 | $325.00 | **$1,030.25** |
| Service | Texas Foster Care Monitoring - 03/12/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.92 | $325.00 | **$1,274.00** |
| Service | Texas Foster Care Monitoring - 03/12/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |

| Service | Texas Foster Care Monitoring - 03/12/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/12/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Report and Document Preparation / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Project Management & Planning / Nancy Arrigona | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.83 | $325.00 | **$3,194.75** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 03/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.17 | $325.00 | **$380.25** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.55 | $325.00 | **$503.75** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.45 | $325.00 | **$1,446.25** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 4.17 | $395.00 | **$1,647.15** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.67 | $395.00 | **$2,239.65** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Report and Document Preparation / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.42 | $325.00 | **$461.50** |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.33 | $325.00 | **$1,407.25** |

| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.42 | $250.00 | $605.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Project Management & Planning / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.33 | $395.00 | $1,710.35 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.70 | $325.00 | $877.50 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Report and Document Preparation / Omarie Roque | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.67 | $325.00 | $1,517.75 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |

| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.00 | $120.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.83 | $325.00 | $2,544.75 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | $3,357.50 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.83 | $325.00 | **$1,894.75** |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/14/2023 - Document Review/Data Analysis/Verification Work / Jessika Hensley | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Report and Document Preparation / Omarie Roque | 1.50 | $250.00 | **$375.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.17 | $395.00 | **$3,622.15** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Report and Document Preparation / Linda Brooke | 0.25 | $395.00 | **$98.75** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.56 | $325.00 | **$1,482.00** |

| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/15/2023 - Document Review/Data Analysis/Verification Work / Jessika Hensley | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.42 | $395.00 | $955.90 |

| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | **$3,357.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/16/2023 - Report and Document Preparation / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Report and Document Preparation / Omarie Roque | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Report and Document Preparation / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.53 | $325.00 | **$172.25** |

| Service | Texas Foster Care Monitoring - 03/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/16/2023 - Document Review/Data Analysis/Verification Work / Jessika Hensley | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Omarie Roque | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Report and Document Preparation / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |

| Service | Texas Foster Care Monitoring - 03/17/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.08 | $250.00 | $1,020.00 |
| Service | Texas Foster Care Monitoring - 03/17/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 03/18/2023 - Report and Document Preparation / Deborah Borman | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 03/18/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.17 | $325.00 | $1,030.25 |

| Service | Texas Foster Care Monitoring - 03/18/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/18/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 03/19/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 03/19/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | $2,337.50 |
| Service | Texas Foster Care Monitoring - 03/19/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Report and Document Preparation / Omarie Roque | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.92 | $325.00 | $2,899.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 2.08 | $325.00 | $676.00 |

| Service | Texas Foster Care Monitoring - 03/20/2023 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 11.25 | $395.00 | $4,443.75 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | $600.00 |

| Service | Texas Foster Care Monitoring - 03/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.47 | $325.00 | **$477.75** |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Report and Document Preparation / Shelly Voss | 3.23 | $325.00 | **$1,049.75** |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.08 | $250.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 03/20/2023 - Document Review/Data Analysis/Verification Work / Jessika Hensley | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | **$216.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | **$54.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.25 | $250.00 | **$312.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Monica Santiago | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.67 | $325.00 | **$3,142.75** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.42 | $250.00 | **$605.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.08 | $325.00 | **$1,001.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.42 | $395.00 | **$3,720.90** |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.50 | $250.00 | **$875.00** |

| Service | Texas Foster Care Monitoring - 03/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Report and Document Preparation / Adrian Gaspar | 2.42 | $200.00 | $484.00 |
| Service | Texas Foster Care Monitoring - 03/21/2023 - Document Review/Data Analysis/Verification Work / Jessika Hensley | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.46 | $300.00 | $138.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | $114.00 |

| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.07 | $300.00 | **$321.00** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.92 | $325.00 | **$2,899.00** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - EVE/WKND Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.40 | $395.00 | **$948.00** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.67 | $325.00 | **$867.75** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.67 | $325.00 | **$542.75** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.08 | $395.00 | **$3,981.60** |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.20 | $325.00 | $715.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 2.22 | $325.00 | $721.50 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | $542.50 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Report and Document Preparation / Adrian Gaspar | 1.75 | $200.00 | $350.00 |
| Service | Texas Foster Care Monitoring - 03/22/2023 - Report and Document Preparation / Adrian Gaspar | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.99 | $300.00 | $297.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | $111.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.36 | $300.00 | $108.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.90 | $300.00 | $270.00 |

| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | $54.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | $126.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.15 | $300.00 | $345.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | $114.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 10.00 | $300.00 | $3,000.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | $30.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | $54.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | $720.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.75 | $325.00 | $893.75 |

| Service | Texas Foster Care Monitoring - 03/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/23/2023 - Report and Document Preparation / Omarie Roque | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.83 | $325.00 | $1,244.75 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.93 | $325.00 | $627.25 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Report and Document Preparation / Shelly Voss | 1.32 | $325.00 | $429.00 |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Report and Document Preparation / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 03/23/2023 - Report and Document Preparation / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.77 | $300.00 | **$231.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.06 | $300.00 | **$18.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.74 | $300.00 | **$222.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | **$216.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.92 | $300.00 | **$276.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Report and Document Preparation / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 5.08 | $325.00 | **$1,651.00** |

| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.42 | $325.00 | $2,411.50 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | $2,895.35 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 2.22 | $325.00 | $721.50 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.03 | $325.00 | $1,309.75 |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | $650.00 |

| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | **$542.50** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 03/24/2023 - Report and Document Preparation / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/25/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/25/2023 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 03/25/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.58 | $325.00 | **$1,163.50** |
| Service | Texas Foster Care Monitoring - 03/25/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/25/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/25/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/25/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 03/26/2023 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |

| Service | Texas Foster Care Monitoring - 03/26/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/26/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | $24.00 |
| Service | Texas Foster Care Monitoring - 03/26/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.17 | $325.00 | $705.25 |
| Service | Texas Foster Care Monitoring - 03/26/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/26/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/26/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.04 | $300.00 | $312.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.29 | $300.00 | $87.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | $114.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Report and Document Preparation / Deborah Borman | 1.83 | $250.00 | $457.50 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | $102.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.33 | $325.00 | $107.25 |

| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.33 | $325.00 | $2,707.25 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Report and Document Preparation / Omarie Roque | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.33 | $325.00 | $107.25 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.85 | $325.00 | $276.25 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Report and Document Preparation / Shelly Voss | 2.42 | $325.00 | $786.50 |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.48 | $325.00 | $806.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.83 | $250.00 | **$707.50** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Project Management & Planning / Linda Brooke | 0.92 | $395.00 | **$363.40** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/27/2023 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.07 | $300.00 | **$21.00** |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.83 | $325.00 | **$2,869.75** |

| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Report and Document Preparation / Omarie Roque | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.67 | $325.00 | $1,842.75 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.73 | $325.00 | $237.25 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.52 | $325.00 | $1,469.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |

| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.42 | $395.00 | **$4,115.90** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/28/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/28/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.14 | $300.00 | **$42.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |

| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Report and Document Preparation / Omarie Roque | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.80 | $325.00 | $260.00 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.40 | $325.00 | $2,405.00 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |

| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.58 | $395.00 | **$3,389.10** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/29/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Project Management & Planning / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/29/2023 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Report and Document Preparation / Deborah Borman | 3.42 | $250.00 | **$855.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Project Management & Planning / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Report and Document Preparation / Omarie Roque | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.17 | $325.00 | **$2,330.25** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |

| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.33 | $395.00 | $2,895.35 |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.25 | $200.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/30/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.58 | $325.00 | $1,488.50 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |

| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | $3,061.25 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Project Management & Planning / Linda Brooke | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.82993 | $325.00 | $2,869.73 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 03/31/2023 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 03/31/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Product | Expenses for Texas Foster Care Monitoring (03/01/2023 - 03/31/2023) | 1.00 | $664.44 | **$664.44** |

**Amount Due**      **$825,177.61**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 44

Texas Appleseed

---

### 03/08/2023 — $332.22

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Catherine Morris** |



---

### 03/08/2023 — $192.09

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Catherine Morris** |

473 miles [293.26 miles]

---

### 03/08/2023 — $157.20

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Kristi Law** |

3/6/2022Travel from home to hotel to facility to hotel to home; home to facility them back home 3/7/2022 Travel from home to hotel to facility to home 3/8/2022 Travel from home to facility to home [240.0 miles]

**03/08/2023**                                             **$263.31**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Beth Mitchell** |

**03/08/2023**                                             **$332.22**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |



|  |  | 03-08-23 |
|---|---|---|

| **Beth Mitchel**<br>**3505 Eagle Ridge Lane**<br>**Pflugerville TX 78660**<br>**United States** | Folio No.       :<br>A/R Number   :<br>Group Code   :<br>Company       :   **Business**<br>Membership No. :<br>Invoice No.     : | Room No.  :  **214**<br>Arrival       :  **03-05-23**<br>Departure  :  **03-08-23**<br>Conf. No.   :  **62757825**<br>Rate Code :  **IMGOV**<br>Page No.   :  **1 of 1** |
|---|---|---|

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-05-23 | *Accommodation | 98.00 | |
| 03-05-23 | State Tax | 5.88 | |
| 03-05-23 | City Tax | 6.86 | |
| 03-06-23 | *Accommodation | 98.00 | |
| 03-06-23 | State Tax | 5.88 | |
| 03-06-23 | City Tax | 6.86 | |
| 03-07-23 | *Accommodation | 98.00 | |
| 03-07-23 | State Tax | 5.88 | |
| 03-07-23 | City Tax | 6.86 | |
| | **Total** | **332.22** | 0.00 |
| | **Balance** | **332.22** | |

Guest Signature:

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Independently owned by JYKM Alvin Hospitality and operated by American Liberty Hotels Inc.

HOLIDAY INN EXPRESS & SUITES
900 South Loop 35
Alvin, Texas 77511
Telephone: (281) 331-8800 Fax: (281) 331-8804

**03/08/2023**                                   **$400.86**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Victoria Foster** |

Mileage for Monitoring Trip for Make A Way RTC [612.0 miles]

**03/14/2023**                                   **$332.22**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shelly Voss** |

Hotel receipt for site visit at Make A Way RTC



03-08-23

| | |
|---|---|
| Shelly Voss | Folio No. : **95398** |
| 2518 CO RD 7630 | A/R Number : |
| Us  Null | Group Code : |
| Lubbock TX 79423 | Company : **Business** |
| United States | Membership No. : |
| | Invoice No. : |

| | |
|---|---|
| Room No. : | **314** |
| Arrival : | **03-05-23** |
| Departure : | **03-08-23** |
| Conf. No. : | **48460182** |
| Rate Code : | **IMGOV** |
| Page No. : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-05-23 | *Accommodation | 98.00 | |
| 03-05-23 | State Tax | 5.88 | |
| 03-05-23 | City Tax | 6.86 | |
| 03-06-23 | *Accommodation | 98.00 | |
| 03-06-23 | State Tax | 5.88 | |
| 03-06-23 | City Tax | 6.86 | |
| 03-07-23 | *Accommodation | 98.00 | |
| 03-07-23 | State Tax | 5.88 | |
| 03-07-23 | City Tax | 6.86 | |
| 03-08-23 | Visa | XXXXXXXXXXXX0377 | | 332.22 |

| | Total | 332.22 | 332.22 |
|---|---|---|---|
| | Balance | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Independently owned by JYKM Alvin Hospitality and operated by American Liberty Hotels Inc.

HOLIDAY INN EXPRESS & SUITES
900 South Loop 35
Alvin, Texas 77511
Telephone: (281) 331-8800 Fax: (281) 331-8804

**03/21/2023**        **$301.96**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Clarice Rogers** |

Travel in personal vehicle [461.0 miles]



**03/21/2023**        **$104.70**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

Shay



**03/21/2023**        **$104.70**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

Adrian



**03/21/2023**                                    **$104.70**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

Clarice.



**03/21/2023**                                    **$12.26**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Starbucks



**03/21/2023**                                    **$44.88**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Chili's Bar and Grill



**03/21/2023**                                    **$13.50**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Knox Super Stop



**03/21/2023**                                    **$54.50**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Thai Noodle bar



**03/22/2023**                                    **$36.90**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

BUC-EE's



**03/22/2023**                                 **$4.60**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Starbuck's



**03/08/2023**                                 **$332.22**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Monica Santiago** |

Hotel Stay during Make A Way RTC Monitoring Visit in Alvin, TX



03-08-23

| | | | |
|---|---|---|---|
| Monica Santiago<br>8236 Edgepoint TRL<br>Hurst TX 76053<br>United States | Folio No. : **95411**<br>A/R Number :<br>Group Code :<br>Company : **Business**<br>Membership No. :<br>Invoice No. : | Room No. : **220**<br>Arrival : **03-05-23**<br>Departure : **03-08-23**<br>Conf. No. : **43936802**<br>Rate Code : **IMGOV**<br>Page No. : **1 of 1** | |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-05-23 | *Accommodation | 98.00 | |
| 03-05-23 | State Tax | 5.88 | |
| 03-05-23 | City Tax | 6.86 | |
| 03-06-23 | *Accommodation | 98.00 | |
| 03-05-23 | State Tax | 5.88 | |
| 03-06-23 | City Tax | 6.86 | |
| 03-07-23 | *Accommodation | 98.00 | |
| 03-07-23 | State Tax | 5.88 | |
| 03-07-23 | City Tax | 6.86 | |
| 03-08-23 | Visa | XXXXXXXXXXXX0377 | | 332.22 |

| | Total | 332.22 | 332.22 |
|---|---|---|---|
| | Balance | 0.00 | |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Independently owned by JYKM Alvin Hospitality and operated by American Liberty Hotels Inc.

HOLIDAY INN EXPRESS & SUITES
900 South Loop 35
Alvin, Texas 77511
Telephone: (281) 331-8800 Fax: (281) 331-8804

**03/08/2023**                                **$332.22**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Victoria Foster** |

Hotel



| | |
|---|---|
| | 03-08-23 |

| | | | | | |
|---|---|---|---|---|---|
| **Victoria Foster** | Folio No. | : **95412** | Room No. | : | **231** |
| **2161  Cloverern Way** | A/R Number | : | Arrival | : | **03-05-23** |
| **Us  Null** | Group Code | : | Departure | : | **03-08-23** |
| **Haslet TX 76052** | Company | : **Business** | Conf. No. | : | **21732368** |
| **United States** | Membership No. | : | Rate Code | : | **IMGOV** |
| | Invoice No. | : | Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-05-23 | *Accommodation | 98.00 | |
| 03-05-23 | State Tax | 5.88 | |
| 03-05-23 | City Tax | 6.86 | |
| 03-06-23 | *Accommodation | 98.00 | |
| 03-06-23 | State Tax | 5.88 | |
| 03-06-23 | City Tax | 6.86 | |
| 03-07-23 | Visa | XXXXXXXXXXXX0377 | | 221.48 |
| 03-07-23 | *Accommodation | 98.00 | |
| 03-07-23 | State Tax | 5.88 | |
| 03-07-23 | City Tax | 6.86 | |
| 03-08-23 | Visa | XXXXXXXXXXXX0377 | | 110.74 |
| | **Total** | **332.22** | **332.22** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Independently owned by JYKM Alvin Hospitality and operated by American Liberty Hotels Inc.

HOLIDAY INN EXPRESS & SUITES
900 South Loop 35
Alvin, Texas 77511
Telephone: (281) 331-8800 Fax: (281) 331-8804