

# INVOICE

From **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 22-09** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 05/04/2023 | | |
| Due Date | 06/05/2023 | | |
| Subject | **Texas Monitoring Team: April 2023** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/01/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/01/2023 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/01/2023 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/01/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/02/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/02/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.75 | $120.00 | **$330.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 04/03/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information / Megan Annitto | 0.75 | $395.00 | $296.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/03/2023 - Project Management & Planning / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/03/2023 - Report and Document Preparation / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 3.00 | $250.00 | $750.00 |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/03/2023 - Report and Document Preparation / Nadia Sexton | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.75 | $120.00 | **$330.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Project Management & Planning / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/03/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / June Simon | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / June Simon | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Project Management & Planning / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/03/2023 - Report and Document Preparation / Jill Lefkowitz | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Project Management & Planning / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/03/2023 - Project Management & Planning / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |

| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.00 | $325.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/03/2023 - Project Management & Planning / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/03/2023 - Report and Document Preparation / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 04/03/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 04/03/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/03/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | $420.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | $637.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | $395.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.75 | $395.00 | **$296.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.75 | $325.00 | **$893.75** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Report and Document Preparation / June Simon | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/04/2023 - Report and Document Preparation / Jill Lefkowitz | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 04/04/2023 - Report and Document Preparation / Jill Lefkowitz | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/04/2023 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Report and Document Preparation / Zsa Zsa Toms | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 04/04/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 04/04/2023 - Project Management & Planning / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 2.00 | $395.00 | **$790.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |

| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.50 | $395.00 | **$987.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/05/2023 - Project Management & Planning / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/05/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.75 | $325.00 | **$893.75** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / June Simon | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 04/05/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 04/05/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 2.00 | $395.00 | **$790.00** |
|---------|---|------|---------|-----------|
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.75 | $395.00 | **$1,086.25** |

| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.75 | $250.00 | $437.50 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Carlette Mack | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | $420.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Project Management & Planning / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | $1,185.00 |

| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 2.00 | $395.00 | $790.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | $420.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.25 | $395.00 | $1,283.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / June Simon | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.25 | $85.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/06/2023 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Report and Document Preparation / Jill Lefkowitz | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/06/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/06/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | **$62.50** |

| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/07/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/07/2023 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/07/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | **$1,137.50** |

| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | $1,137.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.25 | $120.00 | $390.00 |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/07/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / June Simon | 2.25 | $250.00 | $562.50 |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/07/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/07/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/07/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/07/2023 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/07/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/07/2023 - Report and Document Preparation / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/07/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/08/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 04/08/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/08/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/09/2023 - Report and Document Preparation / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/09/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/09/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/09/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/09/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/09/2023 - Report and Document Preparation / Diane Scott | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/10/2023 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.75 | $425.00 | $743.75 |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.00 | $120.00 | **$360.00** |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.00 | $120.00 | **$360.00** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 04/10/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 04/10/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Michael Garr | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.75 | $395.00 | $1,481.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |

| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Darnyelle Cmil | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.75 | $395.00 | $296.25 |

| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 4.00 | $395.00 | $1,580.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Project Management & Planning / Jody Drebes | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | $420.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |

| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 2.75 | $325.00 | $893.75 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.75 | $250.00 | $187.50 |

| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/11/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/11/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/11/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.75 | $85.00 | **$148.75** |
| Service | Texas Permanent Injunction - 04/11/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.75 | $85.00 | **$63.75** |
| Service | Texas Permanent Injunction - 04/12/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Megan Annitto | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Kevin Ryan | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Permanent Injunction - 04/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Charmaine Thomas | 7.50 | $395.00 | **$2,962.50** |

| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Cheryl MacDougall | 3.50 | $395.00 | $1,382.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Cheryl MacDougall | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Natalie Nunez | 7.50 | $120.00 | $900.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Jenny Paveglio | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Charlene Womack | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Melea Weber | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Michael Garr | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Nadia Sexton | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Jody Drebes | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Gianna Maita-Edwards | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Cassandra Poe-Johnson | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Carlette Mack | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Aileen Williams | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |

| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Diane Scott | 3.50 | $395.00 | $1,382.50 |
| --- | --- | --- | --- | --- |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Diane Scott | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Darnyelle Cmil | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Nadia Sexton | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / June Simon | 3.00 | $250.00 | $750.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Tim Ross | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Daisy Longoria | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Samantha Loewen | 2.00 | $250.00 | $500.00 |

| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Tim Ross | 3.00 | $325.00 | **$975.00** |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 04/12/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 04/12/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 04/12/2023 - Judicial Proceeding / Zsa Zsa Toms | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nadia Sexton | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/13/2023 - Project Management & Planning / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |

| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | $493.75 |
|---------|---|------|---------|---------|
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.75 | $250.00 | $687.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 1.50 | $425.00 | $637.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
|---------|---------|---------|---------|---------|
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.25 | $120.00 | $390.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Project Management & Planning / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.25 | $325.00 | $1,056.25 |
|---------|---|------|---------|-----------|
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.00 | $120.00 | $360.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/13/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 04/13/2023 - Project Management & Planning / Tim Ross | 0.50 | $325.00 | $162.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/13/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/13/2023 - Project Management & Planning / Hannah Shaw | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 04/14/2023 - Project Management & Planning / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.25 | $395.00 | $493.75 |
|---------|-----------------------------------------------------------------------------------------------------------|------|---------|---------|
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.75 | $250.00 | $437.50 |
| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.50 | $325.00 | $812.50 |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 2.00 | $325.00 | $650.00 |

| Service | Texas Permanent Injunction - 04/14/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 2.50 | $85.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/14/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 2.50 | $85.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/15/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/15/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/15/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/15/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/15/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/15/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 04/16/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/16/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/16/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/16/2023 - Report and Document Preparation / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.75 | $395.00 | **$691.25** |

| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 2.00 | $120.00 | $240.00 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.50 | $120.00 | $300.00 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 04/17/2023 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.75 | $395.00 | $1,481.25 |

| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
|---------|---|------|---------|-----------|
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.50 | $120.00 | **$300.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Darnyelle Cmil | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.50 | $395.00 | **$197.50** |

| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / June Simon | 2.75 | $250.00 | $687.50 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/17/2023 - Project Management & Planning / Jill Lefkowitz | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $395.00 | $493.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Project Management & Planning / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/17/2023 - Project Management & Planning / Zsa Zsa Toms | 2.00 | $85.00 | **$170.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/17/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/17/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 04/17/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 2.00 | $425.00 | **$850.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Report and Document Preparation / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.25 | $325.00 | **$731.25** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 2.00 | $120.00 | $240.00 |
| Service | Texas Permanent Injunction - 04/18/2023 - Report and Document Preparation / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/18/2023 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 04/18/2023 - Project Management & Planning / Jill Lefkowitz | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/18/2023 - Report and Document Preparation / Jill Lefkowitz | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/18/2023 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/18/2023 - Report and Document Preparation / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/18/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Project Management & Planning / Tim Ross | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/18/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.50 | $85.00 | **$127.50** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | $487.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Report and Document Preparation / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Report and Document Preparation / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | $1,185.00 |

| Service | Texas Permanent Injunction - 04/19/2023 - Report and Document Preparation / Megan Annitto | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.25 | $120.00 | **$390.00** |

| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | $1,137.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |

| Service | Texas Permanent Injunction - 04/19/2023 - Project Management & Planning / June Simon | 0.50 | $250.00 | **$125.00** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/19/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/19/2023 - Project Management & Planning / Jill Lefkowitz | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/19/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.00 | $85.00 | **$85.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |

| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 04/20/2023 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | $743.75 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 04/20/2023 - Report and Document Preparation / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.25 | $120.00 | **$390.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Cassandra Poe-Johnson | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |

| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.00 | $120.00 | **$360.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |

| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/20/2023 - Project Management & Planning / Tim Ross | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/20/2023 - Project Management & Planning / Jill Lefkowitz | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/20/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/20/2023 - Report and Document Preparation / Jill Lefkowitz | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 04/20/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 04/21/2023 - Project Management & Planning / Megan Annitto | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |

| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.25 | $250.00 | **$312.50** |

| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/21/2023 - Project Management & Planning / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/21/2023 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/21/2023 - Project Management & Planning / Natalie Nunez | 4.50 | $120.00 | **$540.00** |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 1.25 | $325.00 | **$406.25** |

| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | $1,137.50 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/21/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.75 | $120.00 | $210.00 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 04/21/2023 - Project Management & Planning / Zsa Zsa Toms | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.50 | $85.00 | $127.50 |
| Service | Texas Permanent Injunction - 04/21/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/22/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/23/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/23/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Robin Coleman | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | **$90.00** |

| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.75 | $395.00 | **$296.25** |
|---------|---|------|---------|---|
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Megan Annitto | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Charmaine Thomas | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Nadia Sexton | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |

| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Melea Weber | 2.50 | $325.00 | $812.50 |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Gianna Maita-Edwards | 2.75 | $250.00 | $687.50 |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Nadia Sexton | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Natalie Nunez | 5.00 | $120.00 | **$600.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Carlette Mack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 2.50 | $325.00 | **$812.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Report and Document Preparation / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Report and Document Preparation / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Tim Ross | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
|---------|------|------|---------|---------|
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Jill Lefkowitz | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gabrielle Steinwachs | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gabrielle Steinwachs | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 04/24/2023 - Project Management & Planning / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.50 | $85.00 | **$42.50** |

| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.25 | $85.00 | $21.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/24/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.75 | $85.00 | $63.75 |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 1.00 | $85.00 | $85.00 |
| Service | Texas Permanent Injunction - 04/24/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.25 | $85.00 | $21.25 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Cheryl MacDougall | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Michael Garr | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Jody Drebes | 2.25 | $395.00 | $888.75 |

| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Charlene Womack | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Cassandra Poe-Johnson | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nadia Sexton | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Aileen Williams | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.00 | $120.00 | **$360.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Natalie Nunez | 3.50 | $120.00 | **$420.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Claudia Tahan | 1.00 | $395.00 | **$395.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Megan Annitto | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Darnyelle Cmil | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Darnyelle Cmil | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.25 | $325.00 | $731.25 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | $125.00 |

| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 1.00 | $325.00 | $325.00 |
|---------|-----------|------|---------|---------|
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/25/2023 - Report and Document Preparation / Jill Lefkowitz | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/25/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Jill Lefkowitz | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.50 | $85.00 | $127.50 |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 2.00 | $85.00 | $170.00 |
| Service | Texas Permanent Injunction - 04/25/2023 - Project Management & Planning / Zsa Zsa Toms | 1.25 | $85.00 | $106.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.25 | $85.00 | **$21.25** |
| Service | Texas Permanent Injunction - 04/25/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Project Management & Planning / Michael Garr | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/26/2023 - Project Management & Planning / Megan Annitto | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Jenny Paveglio | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.75 | $120.00 | **$330.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 2.75 | $250.00 | **$687.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.75 | $120.00 | **$330.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | **$592.50** |

| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | **$790.00** |

| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/26/2023 - Project Management & Planning / Jody Drebes | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | $395.00 |

| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Cassandra Poe-Johnson | 0.25 | $395.00 | $98.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/26/2023 - Report and Document Preparation / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 04/26/2023 - Project Management & Planning / Daisy Longoria | 1.00 | $120.00 | $120.00 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/26/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.50 | $85.00 | $127.50 |
| Service | Texas Permanent Injunction - 04/26/2023 - Document Review/Data Analysis/Verification Work / Tim Ross | 1.00 | $325.00 | $325.00 |

| Service | Texas Permanent Injunction - 04/26/2023 - Project Management & Planning / Jill Lefkowitz | 1.75 | $395.00 | **$691.25** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jenny Paveglio | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Michael Garr | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |

| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | $420.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | $1,137.50 |

| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a Party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $120.00 | $60.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 2.25 | $120.00 | $270.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Project Management & Planning / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 1.00 | $120.00 | $120.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/27/2023 - Report and Document Preparation / Jill Lefkowitz | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/27/2023 - Project Management & Planning / Jill Lefkowitz | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/27/2023 - Project Management & Planning / Jill Lefkowitz | 1.75 | $395.00 | $691.25 |

| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.75 | $395.00 | $296.25 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 04/27/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $85.00 | $42.50 |
| Service | Texas Permanent Injunction - 04/27/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 1.25 | $85.00 | $106.25 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |

| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.50 | $325.00 | $1,137.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Melea Weber | 3.00 | $325.00 | $975.00 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 04/28/2023 - Project Management & Planning / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | $420.00 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 3.50 | $120.00 | $420.00 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $395.00 | $592.50 |

| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/28/2023 - Project Management & Planning / Daisy Longoria | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gabrielle Steinwachs | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/28/2023 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 04/28/2023 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.25 | $85.00 | **$106.25** |
| Service | Texas Permanent Injunction - 04/28/2023 - Project Management & Planning / Jill Lefkowitz | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/29/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/29/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/29/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/29/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/30/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/30/2023 - Document Review/Data Analysis/Verification Work / Carlette Mack | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 04/30/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 04/30/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $395.00 | **$790.00** |

| Service | Texas Permanent Injunction - 04/30/2023 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $395.00 | **$493.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 04/30/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges to barriers to data and information / David Howard | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 04/30/2023 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 04/30/2023 - Report and Document Preparation / Diane Scott | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 04/30/2023 - Report and Document Preparation / Diane Scott | 0.25 | $395.00 | **$98.75** |
| Service | March Administrative Credit - Maria Lundgren | 3.00 | -$175.00 | **-$525.00** |
| Service | March Administrative Credit - Nelson Ortiz | 1.25 | -$175.00 | **-$218.75** |

**Amount Due**     **$690,281.25**