# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **45** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 05/16/2023 | | |
| Due Date | 06/15/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; April 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel: Travel (04/01/2023 - 04/30/2023) | 81.14 | $145.79 | **$11,829.58** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (04/01/2023 - 04/30/2023) | 1.00 | $3,187.91 | **$3,187.91** |
| Service | Texas Foster Care Monitoring: Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. (04/01/2023 - 04/30/2023) | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring: Document Review/Data Analysis/Verification Work (04/01/2023 - 04/30/2023) | 1,922.17 | $273.66 | **$526,022.69** |
| Service | Texas Foster Care Monitoring: EVE/WKND Report and Document Preparation (04/01/2023 - 04/30/2023) | 42.50 | $425.00 | **$18,062.50** |
| Service | Texas Foster Care Monitoring: EVE/WKND Document Review/Data Analysis/Verification Work (04/01/2023 - 04/30/2023) | 20.50 | $425.00 | **$8,712.50** |
| Service | Texas Foster Care Monitoring: EVE/WKND Judicial Proceeding (04/01/2023 - 04/30/2023) | 6.75 | $425.00 | **$2,868.75** |
| Service | Texas Foster Care Monitoring: Judicial Proceeding (04/01/2023 - 04/30/2023) | 119.17 | $267.37 | **$31,862.80** |

| Service | Texas Foster Care Monitoring: Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. (04/01/2023 - 04/30/2023) | 103.87 | $310.04 | **$32,204.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring: Project Management & Planning (04/01/2023 - 04/30/2023) | 17.00 | $286.03 | **$4,862.50** |
| Service | Texas Foster Care Monitoring: Report and Document Preparation (04/01/2023 - 04/30/2023) | 212.26 | $269.53 | **$57,209.75** |
| Expense | Expenses for Texas Foster Care Monitoring (04/01/2023 - 04/30/2023) | 1.00 | $158.77 | **$158.77** |

**Amount Due**     **$697,044.50**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



**Texas**
APPLESEED

From    **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **45** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 05/16/2023 | | |
| Due Date | 06/15/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; April 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Linda Brooke | 1.75 | $197.50 | **$345.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Shay Price | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Shay Price | 3.00 | $125.00 | **$375.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Shay Price | 0.42 | $125.00 | **$52.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Shay Price | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Shay Price | 0.83 | $125.00 | **$103.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Omarie Roque | 4.17 | $125.00 | **$521.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Adrian Gaspar | 6.50 | $100.00 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Victoria Foster | 5.67 | $162.50 | **$921.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Shelly Voss | 5.00 | $162.50 | **$812.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2023 - Travel / Catherine Morris | 3.75 | $125.00 | $468.75 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Shay Price | 0.42 | $125.00 | $52.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Shay Price | 3.00 | $125.00 | $375.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Shay Price | 1.08 | $125.00 | $135.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Omarie Roque | 3.25 | $125.00 | $406.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Kristi Law | 2.00 | $162.50 | $325.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Adrian Gaspar | 4.25 | $100.00 | $425.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Victoria Foster | 0.67 | $162.50 | $108.88 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Victoria Foster | 0.67 | $162.50 | $108.88 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Beth Mitchell | 3.50 | $197.50 | $691.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Shelly Voss | 1.30 | $162.50 | $211.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2023 - Travel / Catherine Morris | 0.67 | $125.00 | $83.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/19/2023 - Travel / Kristi Law | 2.00 | $162.50 | $325.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/19/2023 - Travel / Victoria Foster | 0.75 | $162.50 | $121.88 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/19/2023 - Travel / Beth Mitchell | 0.75 | $197.50 | $148.13 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/19/2023 - Travel / Shelly Voss | 0.70 | $162.50 | $113.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 04/19/2023 - Travel / Catherine Morris | 0.67 | $125.00 | $83.75 |

| Service | Texas Foster Care Court Monitoring - Travel - 04/20/2023 - Travel / Kristi Law | 2.67 | $162.50 | **$433.88** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 04/20/2023 - Travel / Victoria Foster | 0.33 | $162.50 | **$53.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/20/2023 - Travel / Victoria Foster | 6.00 | $162.50 | **$975.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/20/2023 - Travel / Beth Mitchell | 3.67 | $197.50 | **$724.83** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/20/2023 - Travel / Shelly Voss | 0.70 | $162.50 | **$113.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/20/2023 - Travel / Catherine Morris | 3.67 | $125.00 | **$458.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/20/2023 - Travel / Catherine Morris | 0.33 | $125.00 | **$41.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/21/2023 - Travel / Shelly Voss | 5.00 | $162.50 | **$812.50** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (04/01/2023 - 04/30/2023) | 1.00 | $3,187.91 | **$3,187.91** |
| Service | Texas Foster Care Monitoring - 04/01/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 04/01/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 04/02/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/02/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 04/02/2023 - Project Management & Planning / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/02/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
|---------|------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.55 | $325.00 | $2,128.75 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 04/03/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 7.00 | $120.00 | $840.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.45 | $325.00 | $2,421.25 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.08 | $325.00 | $351.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.33 | $395.00 | $920.35 |

| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | $1,800.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.00 | $120.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Report and Document Preparation / Shelly Voss | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/04/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |

| Service | Texas Foster Care Monitoring - 04/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.17 | $325.00 | **$1,680.25** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.70 | $325.00 | **$877.50** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Report and Document Preparation / Shelly Voss | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 04/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | **$240.00** |

| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.08 | $325.00 | $1,651.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Report and Document Preparation / Alyssa Baquera | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Report and Document Preparation / Shelly Voss | 6.93 | $325.00 | **$2,252.25** |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.67 | $325.00 | **$1,517.75** |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Report and Document Preparation / Shelly Voss | 0.32 | $325.00 | $104.00 |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Report and Document Preparation / Shelly Voss | 1.88 | $325.00 | $611.00 |
| Service | Texas Foster Care Monitoring - 04/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 04/08/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/08/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 8.00 | $425.00 | $3,400.00 |
| Service | Texas Foster Care Monitoring - 04/09/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/09/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Report and Document Preparation / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |

| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.83 | $395.00 | **$722.85** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.67 | $325.00 | **$1,192.75** |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.67 | $325.00 | **$217.75** |

| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | $3,061.25 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 0.17 | $200.00 | $34.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.83 | $200.00 | $1,566.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.25 | $200.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.20 | $325.00 | $1,040.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Report and Document Preparation / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/10/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.25 | $425.00 | $1,381.25 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.33 | $250.00 | **$1,832.50** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.20 | $395.00 | **$869.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Report and Document Preparation / Deborah Borman | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.25 | $200.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.58 | $325.00 | **$2,138.50** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Report and Document Preparation / Kristi Law | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.25 | $395.00 | $4,048.75 |
|---------|------------------------------------------------------------------------------------------------------------|-------|---------|-----------|
| Service | Texas Foster Care Monitoring - 04/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 04/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 04/11/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Jessika Hensley | 7.00 | $120.00 | $840.00 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Anna Farr | 3.67 | $120.00 | $440.40 |

| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Anna Farr | 0.67 | $120.00 | $80.40 |
|---------|------------------------------------------------------------------------------|------|---------|--------|
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.67 | $120.00 | $440.40 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Victoria Foster | 7.33 | $325.00 | $2,382.25 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Mahiri Moody | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Shay Price | 3.67 | $250.00 | $917.50 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Shay Price | 3.67 | $250.00 | $917.50 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Beth Mitchell | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Viveca Martinez | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Kristi Law | 7.33 | $325.00 | $2,382.25 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Linda Brooke | 6.25 | $395.00 | $2,468.75 |

| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Omarie Roque | 7.33 | $250.00 | **$1,832.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Alyssa Baquera | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Adrian Gaspar | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 04/12/2023 - Judicial Proceeding / Catherine Morris | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 04/12/2023 - EVE/WKND Judicial Proceeding / Deborah Fowler | 6.75 | $425.00 | **$2,868.75** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.25 | $300.00 | **$375.00** |

| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.25 | $200.00 | $250.00 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 04/13/2023 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.42 | $395.00 | $955.90 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Report and Document Preparation / Monica Benedict | 6.25 | $300.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.67 | $325.00 | $217.75 |

| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 6.00 | $120.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.70 | $325.00 | **$1,527.50** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Report and Document Preparation / Kristi Law | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - Judicial Proceeding / Catherine Morris | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 04/13/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.25 | $425.00 | **$956.25** |

| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | $1,812.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | $269.75 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.83 | $325.00 | $1,244.75 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Report and Document Preparation / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.33 | $200.00 | $266.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.67 | $200.00 | $1,334.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |

| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.90 | $325.00 | $617.50 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 04/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Report and Document Preparation / Shelly Voss | 1.80 | $325.00 | $585.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.42 | $250.00 | $605.00 |
| Service | Texas Foster Care Monitoring - 04/15/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/15/2023 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 04/15/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.25 | $425.00 | $3,081.25 |
| Service | Texas Foster Care Monitoring - 04/16/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 5.50 | $120.00 | $660.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 04/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.83 | $250.00 | $957.50 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 2.25 | $200.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.42 | $250.00 | $355.00 |
| Service | Texas Foster Care Monitoring - 04/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Report and Document Preparation / Deborah Borman | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 10.42 | $325.00 | $3,386.50 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | $200.00 |

| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.75 | $200.00 | $550.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.83 | $325.00 | $594.75 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 10.20 | $325.00 | $3,315.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.50 | $250.00 | $2,375.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.00 | $300.00 | $900.00 |

| Service | Texas Foster Care Monitoring - 04/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.25 | $395.00 | $888.75 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.08 | $250.00 | $270.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.92 | $250.00 | $1,730.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Report and Document Preparation / Omarie Roque | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 11.00 | $325.00 | $3,575.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 11.75 | $325.00 | $3,818.75 |

| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 11.75 | $395.00 | $4,641.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 11.25 | $325.00 | $3,656.25 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 10.67 | $250.00 | $2,667.50 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 04/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |

| Service | Texas Foster Care Monitoring - 04/20/2023 - Report and Document Preparation / Omarie Roque | 3.50 | $250.00 | **$875.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Report and Document Preparation / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.10 | $325.00 | **$1,657.50** |

| Service | Texas Foster Care Monitoring - 04/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.50 | $325.00 | **$487.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.25 | $250.00 | **$562.50** |
| Service | Texas Foster Care Monitoring - 04/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.55 | $395.00 | **$217.25** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Report and Document Preparation / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.17 | $325.00 | **$380.25** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/21/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/22/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 04/22/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 04/22/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 04/22/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 04/22/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 04/23/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 04/23/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/23/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/23/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 04/23/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.67 | $395.00 | **$1,449.65** |

| Service | Texas Foster Care Monitoring - 04/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Report and Document Preparation / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 7.25 | $120.00 | **$870.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Report and Document Preparation / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.17 | $325.00 | **$380.25** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.17 | $395.00 | **$462.15** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 04/24/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/24/2023 - Report and Document Preparation / Alyssa Baquera | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Report and Document Preparation / Alyssa Baquera | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.25 | $325.00 | **$3,331.25** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Report and Document Preparation / Omarie Roque | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | **$162.50** |

| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.50 | $325.00 | $2,112.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/24/2023 - Project Management & Planning / Viveca Martinez | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 04/24/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Report and Document Preparation / Deborah Borman | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.25 | $425.00 | $531.25 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 11.75 | $325.00 | $3,818.75 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Report and Document Preparation / Omarie Roque | 7.58 | $250.00 | $1,895.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |

| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |

| Service | Texas Foster Care Monitoring - 04/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.25 | $425.00 | **$956.25** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Report and Document Preparation / Alyssa Baquera | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.67 | $325.00 | **$1,842.75** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.33 | $325.00 | **$432.25** |

| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.83 | $325.00 | $1,894.75 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.75 | $325.00 | $3,493.75 |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.40 | $325.00 | $1,755.00 |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 04/26/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.25 | $395.00 | $888.75 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Report and Document Preparation / Monica Benedict | 1.75 | $300.00 | $525.00 |

| Service | Texas Foster Care Monitoring - 04/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Report and Document Preparation / Deborah Borman | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |

| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.75 | $200.00 | $1,550.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.33 | $395.00 | $130.35 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.70 | $325.00 | $2,177.50 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.50 | $200.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Report and Document Preparation / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 04/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | $691.25 |

| Service | Texas Foster Care Monitoring - 04/28/2023 - Report and Document Preparation / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.25 | $300.00 | **$675.00** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.75 | $325.00 | **$243.75** |

| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.90 | $325.00 | $292.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.10 | $325.00 | $1,332.50 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | $150.00 |

| Service | Texas Foster Care Monitoring - 04/28/2023 - Project Management & Planning / Alyssa Baquera | 4.50 | $200.00 | $900.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 04/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.17 | $250.00 | $1,542.50 |
| Service | Texas Foster Care Monitoring - 04/29/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/29/2023 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 04/29/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 04/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.58 | $250.00 | $895.00 |
| Service | Texas Foster Care Monitoring - 04/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 04/30/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 04/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/30/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Expense | Expenses for Texas Foster Care Monitoring (04/01/2023 - 04/30/2023) | 1.00 | $158.77 | $158.77 |

**Amount Due**     **$697,044.50**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 45

Texas Appleseed

---

**04/17/2023**                                          **$4.06**

---

Client | **Texas DFPS/HHSC**
Project | **Texas Foster Care Court Monitoring - Travel**
Category | **Meals**
Person | **Adrian Gaspar**

Coffee



< 

## Receipt

**In-store order**                                          ⓘ
Total $4.06 · 7.5 ★ earned
Apr 17, 2023, 09:57                          Receipt #684797

**Iced Caffè Americano**                          $3.75
Grande 16 fl oz
15 Calories
Light Splash of Soymilk

Subtotal .................................................. $3.75
Tax 8.25% ............................................... $0.31
**Total**                                          **$4.06**

Gold Card                          Earns 2 ★ per $1
Auth code: 118874

71 & Hasler
501 B Hwy 71 West
Bastrop, TX 78602

To go

Store number 11698-103876

Call store

Home    Scan    Order    Gift    Offers

```
                    BUC-EE'S
                27700 Katy Fwy
            Katy
TEHUACAN GRAPEFRUIT MNR              $1.49
BUC TRL SWEET & SAVORY              $2.29
                    Sub Total       $3.78
                          Tax       $0.12
                        Total       $3.90
                      Savings       $0.00
                        Visa:       $3.90
                       Change       $0.00
                (979)-238-6390
POS:      33  Cashier:  Rio Ruth,
4/18/2023    12:12:54   TRAN:73050
```

**04/17/2023** **$40.94**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Travel to meet team and travel to 1441 Stevens Rd. Rosenberg and return [62.5 miles]

**04/17/2023** **$187.25**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Meal for four Monitors



Goode Co. Seafood
2621 Westpark Dr.
Houston, Texas 77098
713-523-7154

```
Server: Jeffrey F
Check #182                                    Table 4
Guest Count: 4
Ordered:                           4/17/23 7:11 FM


2 Crabmeat Fettuccine                        $64.C0
Seafood Gumbo - Cup                          $10.C0
Mesquite Grilled Shrimp                      $29.C0
Diet Fountain                                 $3.C0
Campechana Extra                             $19.C0
2 Pecan Pie - Slice                          $14.C0
 To-Go
Margarita Pie - Slice                         $7.C0
 To-Go


Subtotal                                    $146.C0
Tax                                          $12.C5
Tip                                          $29.20
Total                                       $187.25


Input Type                       C (EMV Chip Reac)
VISA CREDIT                         xxxxxxxx08C7
Time                                        8:08 FM


Transaction Type                               Sale
Authorization                             Approved
Approval Code                               06245G
Payment ID                            mTpLrm7NdkCH
                                      A0000000031010
```

Application ID
Application Label
Terminal ID
Card Reader

VISA CREDIT
c91114ad543d765f
BBPOS

LINDA BROOKE

**04/18/2023**                              **$5.47**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Adrian Gaspar** |

Coffee



**04/18/2023**                               **$3.90**

---

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Adrian Gaspar** |

Buccees snacks and drink


**04/18/2023**                               **$366.41**

---

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Adrian Gaspar** |

Trip from SA, to Kyle, to Houston, around
Houston for Houston HM site visits, back to Kyle
and SA - 559.4 miles total [559.4 miles]


**04/20/2023**                               **$34.75**

---

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Shay Price** |

Travel to meet in Kyle for HM Visit in Houston
[53.06 miles]


**04/20/2023**                               **$495.18**

---

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Victoria Foster** |

**04/20/2023**                                    **$333.90**

---

| Client | **Texas DFPS/HHSC** |
|--------|---------------------|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Victoria Foster** |

Hotel for Monitoring Visit



**Holiday Inn Express & Suites**

12                    04-20-23

Victoria Foster
United States

| | |
|---|---|
| Folio No. | : 103003 |
| A/R Number | : |
| Group Code | : |
| Company | : **Disability rights Texas** |
| Membership No. | : |
| Invoice No. | : |

| | |
|---|---|
| Room No. | : 305 |
| Arrival | : 04-17-23 |
| Departure | : 04-20-23 |
| Conf. No. | : 88613291 |
| Rate Code | : IMGOV |
| Page No. | : 1 of 1 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-17-23 | *Accommodation | 98.00 | |
| 04-17-23 | City Tax - Room | 6.86 | |
| 04-17-23 | State Tax - Room | 5.88 | |
| 04-17-23 | Texas Recovery Fee | 0.56 | |
| 04-18-23 | *Accommodation | 98.00 | |
| 04-18-23 | City Tax - Room | 6.86 | |
| 04-18-23 | State Tax - Room | 5.88 | |
| 04-18-23 | Texas Recovery Fee | 0.56 | |
| 04-19-23 | *Accommodation | 98.00 | |
| 04-19-23 | City Tax - Room | 6.86 | |
| 04-19-23 | State Tax - Room | 5.88 | |
| 04-19-23 | Texas Recovery Fee | 0.56 | |
| 04-20-23 | Visa            XXXXXXXXXXXX8635 | | 333.90 |

| | | |
|---|---|---|
| **Total** | 333.90 | 333.90 |
| **Balance** | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

This hotel assumes no responsibility for loss of money, jewels, or other valuables, unless placed in our safe deposit boxes located at the Front Desk. The Hotel is not responsible for contents left in room or auto. I agree that my liability to this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Holiday Inn Express & Suites Clute
1117 HWY 332
Clute, TX 77531
Telephone: 979.266.8746 Fax: 979.388.0767

**04/20/2023**                                           **$291.21**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Beth Mitchell** |

Travel to From New Pathways and Austin as well as to and from Hotel to New Pathways [444.6 miles]

**04/20/2023**                                           **$222.60**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |

Hotel for New Pathways



| 04/20/2023 | $161.79 |
|---|---|

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Kristi Law** |

4/18/2022 travel from home to facility back home 4/19/2022 Travel from home to facility back home 4/20 travel from home to hotel, hotel to facility, facility to home [247.0 miles]

| 04/20/2023 | $261.35 |
|---|---|

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Catherine Morris** |

399 miles [399.0 miles]

| 04/20/2023 | $333.90 |
|---|---|

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Catherine Morris** |

Holiday Inn Express Clute



|  |  | 12 |  | 04-20-23 |
|---|---|---|---|---|

**Catherine Morris**
**United States**

Folio No. : **103002**
A/R Number :
Group Code :
Company : **Disability rights Texas**
Membership No. :
Invoice No. :

Room No. : **311**
Arrival : **04-17-23**
Departure : **04-20-23**
Conf. No. : **24007794**
Rate Code : **IMGOV**
Page No. : **1 of 1**

| Date | Description | Charges | Credits |
|---|---|---|---|
|  |  | 98.00 |  |
| 04-17-23 | *Accommodation | 6.86 |  |
| 04-17-23 | City Tax - Room | 5.88 |  |
| 04-17-23 | State Tax - Room | 0.56 |  |
| 04-17-23 | Texas Recovery Fee | 98.00 |  |
| 04-18-23 | *Accommodation | 6.86 |  |
| 04-18-23 | City Tax - Room | 5.88 |  |
| 04-18-23 | State Tax - Room | 0.56 |  |
| 04-18-23 | Texas Recovery Fee | 98.00 |  |
| 04-19-23 | *Accommodation | 6.86 |  |
| 04-19-23 | City Tax - Room | 5.88 |  |
| 04-19-23 | State Tax - Room | 0.56 |  |
| 04-19-23 | Texas Recovery Fee |  | 333.90 |
| 04-20-23 | Visa          XXXXXXXXXXXX8635 |  |  |
|  | **Total** | **333.90** | **333.90** |
|  | **Balance** | **0.00** |  |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

This hotel assumes no responsibility for loss of money, jewels, or other valuables, unless placed in our safe deposit boxes located at the Front Desk. The Hotel is not responsible for contents left in room or auto.  I agree that my liability to this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Holiday Inn Express & Suites Clute
1117 HWY 332
Clute, TX 77531
Telephone: 979.266.8746 Fax: 979.388.0767

**04/27/2023**                                  **$445.20**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shelly Voss** |

Hotel for New Pathways site monitoring visit



| | | | | 14 | | 04-24-23 |
|---|---|---|---|---|---|---|

| **Shelly Voss**<br>**United States** | Folio No. | : | **103012** | Room No. | : | **208** |
|---|---|---|---|---|---|---|
| | A/R Number | : | | Arrival | : | **04-17-23** |
| | Group Code | : | | Departure | : | **04-21-23** |
| | Company | : | **Disability rights Texas** | Conf. No. | : | **43428474** |
| | Membership No. | : | | Rate Code | : | **IMGOV** |
| | Invoice No. | : | | Page No. | : | **1 of 2** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 04-17-23 | *Accommodation | 98.00 | |
| 04-17-23 | City Tax - Room | 6.86 | |
| 04-17-23 | State Tax - Room | 5.88 | |
| 04-17-23 | Texas Recovery Fee | 0.56 | |
| 04-18-23 | *Accommodation | 98.00 | |
| 04-18-23 | City Tax - Room | 6.86 | |
| 04-18-23 | State Tax - Room | 5.88 | |
| 04-18-23 | Texas Recovery Fee | 0.56 | |
| 04-19-23 | *Accommodation | 98.00 | |
| 04-19-23 | City Tax - Room | 6.86 | |
| 04-19-23 | State Tax - Room | 5.88 | |
| 04-19-23 | Texas Recovery Fee | 0.56 | |
| 04-20-23 | *Accommodation | 98.00 | |
| 04-20-23 | City Tax - Room | 6.86 | |
| 04-20-23 | State Tax - Room | 5.88 | |
| 04-20-23 | Texas Recovery Fee | 0.56 | |
| 04-21-23 | Visa | XXXXXXXXXXXX8635 | 445.20 |

Holiday Inn Express & Suites Clute
1117 HWY 332
Clute, TX 77531
Telephone: 979.266.8746 Fax: 979.388.0767



|  |  | 14 |  |  | 04-24-23 |
|---|---|---|---|---|---|

| **Shelly Voss** | Folio No. | : | **103012** | Room No. | : | **208** |
|---|---|---|---|---|---|---|
| **United States** | A/R Number | : |  | Arrival | : | **04-17-23** |
|  | Group Code | : |  | Departure | : | **04-21-23** |
|  | Company | : | **Disability rights Texas** | Conf. No. | : | **43428474** |
|  | Membership No. | : |  | Rate Code | : | **IMGOV** |
|  | Invoice No. | : |  | Page No. | : | **2 of 2** |

| Date | Description | Charges | Credits |
|---|---|---|---|
|  | **Total** | **445.20** | **445.20** |
|  | **Balance** | **0.00** |  |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

This hotel assumes no responsibility for loss of money, jewels, or other valuables, unless placed in our safe deposit boxes located at the Front Desk.  The Hotel is not responsible for contents left in room or auto.  I agree that my liability fo this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

Holiday Inn Express & Suites Clute
1117 HWY 332
Clute, TX 77531
Telephone: 979.266.8746 Fax: 979.388.0767

**04/20/2023**                                      **$158.77**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Shay Price**

Houston HM Visit



**Hampton Inn - Houston-Near the Galleria, TX**          Date Range: Apr 17, 2023 - Apr 18, 2023
**4500 Post Oak Pkwy, Houston 77027 US**                                              Tax ID :
**7138719911**
**HOUPO_Hampton@Hilton.com**

## Guest Folio

Confirmation Number - 54302492

**Primary Guest**                    **ADDN GUESTS**              **Hilton Honors**
Guest Name              Shay Price           ⭐  Silver
Address
City, State, Zip Code
Country                          US

**Stay Details**                     **Company Details**          **Other Details**
Check In Date            Apr 17, 2023   Name                       Bill Number
Check Out Date           Apr 18, 2023   Tax ID                     Tax Exemption              NO
Room                     KXLX - 334     PO Number                  Tax Exempt
Source                   OTHER          Account Name               Date
Guests                   1/0                                       **Travel Agent**
                                                                   IATA
                                                                   Name

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| Apr 17, 2023 | Charge | GUEST ROOM | $134.84 |
| Apr 17, 2023 | Tax | CITY TAX | $14.83 |
| Apr 17, 2023 | Tax | STATE TAX | $8.09 |
| Apr 17, 2023 | Tax | TEXAS RECOVERY FEE | $1.01 |
| Apr 18, 2023 | Payments | VISA-0807 | $-158.77 |

| Summary | |
|---------|--------|
| **Type** | **Amount** |
| GUEST ROOM | $134.84 |
| CITY TAX | $14.83 |
| STATE TAX | $8.09 |
| TEXAS RECOVERY FEE | $1.01 |
| CREDIT CARD | $158.77 |
| **Folio Balance** | **$0.00** |

| | | |
|---|---|---|
| **Check In Time** | 12:21 PM | **Reservations** |
| **Check Out Time** | 09:50 AM | **www.hamptoninn.com or** |
| | | **1-800-CALL-HOME** |



**Page 1 of 1**