# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **46** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 06/07/2023 | | |
| Due Date | 07/07/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; May 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (05/01/2023 - 05/31/2023) | 36.84 | $161.11 | **$5,935.12** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (05/01/2023 - 05/31/2023) | 1.00 | $1,530.10 | **$1,530.10** |
| Service | Texas Foster Care Monitoring (05/01/2023 - 05/31/2023) | 2,360.90 | $283.66 | **$669,700.70** |
| Expense | Expenses for Texas Foster Care Monitoring (05/01/2023 - 05/31/2023) | 1.00 | $513.68 | **$513.68** |

**Amount Due**    **$677,679.60**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



**Texas**
APPLESEED

From  **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **46** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 06/07/2023 | | |
| Due Date | 07/07/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; May 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 05/08/2023 - Travel / Victoria Foster | 5.00 | $162.50 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/08/2023 - Travel / Beth Mitchell | 3.50 | $197.50 | **$691.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/08/2023 - Travel / Shelly Voss | 4.25 | $162.50 | **$690.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/08/2023 - Travel / Catherine Morris | 3.50 | $125.00 | **$437.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/09/2023 - Travel / Kristi Law | 3.42 | $162.50 | **$555.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/10/2023 - Travel / Victoria Foster | 4.00 | $162.50 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/10/2023 - Travel / Beth Mitchell | 3.25 | $197.50 | **$641.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/10/2023 - Travel / Kristi Law | 1.50 | $162.50 | **$243.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/10/2023 - Travel / Catherine Morris | 4.17 | $125.00 | **$521.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/11/2023 - Travel / Shelly Voss | 4.25 | $162.50 | **$690.63** |

| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (05/01/2023 - 05/31/2023) | 1.00 | $1,530.10 | $1,530.10 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.50 | $120.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 0.50 | $120.00 | $60.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.00 | $120.00 | $360.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Judicial Proceeding / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Judicial Proceeding / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Judicial Proceeding / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 2.50 | $250.00 | $625.00 |

| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/01/2023 - Report and Document Preparation / Linda Brooke | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Judicial Proceeding / Nancy Arrigona | 3.17 | $325.00 | $1,030.25 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.08 | $325.00 | $351.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Report and Document Preparation / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.50 | $200.00 | $700.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 05/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.30 | $325.00 | **$1,722.50** |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Report and Document Preparation / Deborah Borman | 3.25 | $250.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Judicial Proceeding / Beth Mitchell | 3.33 | $395.00 | **$1,315.35** |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |

| Service | Texas Foster Care Monitoring - 05/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.17 | $395.00 | **$462.15** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.42 | $395.00 | **$560.90** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.17 | $325.00 | **$380.25** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 0.25 | $120.00 | **$30.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 3.75 | $120.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.17 | $325.00 | **$380.25** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.92 | $395.00 | **$758.40** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.17 | $325.00 | **$380.25** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | **$100.00** |

| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.67 | $325.00 | $1,517.75 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.25 | $200.00 | $1,450.00 |

| Service | Texas Foster Care Monitoring - 05/02/2023 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/02/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Report and Document Preparation / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.25 | $250.00 | **$62.50** |

| Service | Texas Foster Care Monitoring - 05/03/2023 - Report and Document Preparation / Deborah Borman | 2.75 | $250.00 | **$687.50** |
|---------|-----------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.83 | $325.00 | **$1,244.75** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.83 | $250.00 | **$707.50** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Report and Document Preparation / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/03/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 05/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Report and Document Preparation / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Report and Document Preparation / Deborah Borman | 3.75 | $250.00 | $937.50 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.17 | $325.00 | $55.25 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |

| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/04/2023 - Report and Document Preparation / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.67 | $395.00 | **$1,449.65** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 05/04/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Report and Document Preparation / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Report and Document Preparation / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.67 | $325.00 | $867.75 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.92 | $325.00 | $949.00 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.67 | $250.00 | $667.50 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |

| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Report and Document Preparation / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/05/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/06/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Foster Care Monitoring - 05/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 05/07/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | **$3,187.50** |
| Service | Texas Foster Care Monitoring - 05/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 4.00 | $120.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.00 | $120.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 1.00 | $120.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 2.00 | $120.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.75 | $425.00 | **$743.75** |

| Service | Texas Foster Care Monitoring - 05/08/2023 - Report and Document Preparation / Deborah Fowler | 4.25 | $425.00 | **$1,806.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Project Management & Planning / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Project Management & Planning / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 05/08/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/08/2023 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Report and Document Preparation / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.75 | $300.00 | **$1,725.00** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | $1,000.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.75 | $325.00 | $3,168.75 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.75 | $395.00 | $3,851.25 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.83 | $325.00 | $1,244.75 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 10.00 | $325.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 9.75 | $325.00 | $3,168.75 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.50 | $250.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/09/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |

| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 7.00 | $120.00 | $840.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Report and Document Preparation / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |

| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.75 | $325.00 | $1,218.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | $542.50 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 05/10/2023 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.67 | $250.00 | $1,667.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Project Management & Planning / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | $1,050.00 |

| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | $1,250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Report and Document Preparation / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Report and Document Preparation / Clarice Rogers | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.42 | $325.00 | $1,436.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |

| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 05/11/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Report and Document Preparation / Deborah Fowler | 2.25 | $425.00 | $956.25 |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.00 | $300.00 | $900.00 |

| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.25 | $325.00 | **$2,031.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/12/2023 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 05/13/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |

| Service | Texas Foster Care Monitoring - 05/14/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| --- | --- | --- | --- | --- |
| Service | Texas Foster Care Monitoring - 05/14/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Omarie Roque | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Report and Document Preparation / Kristi Law | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.83 | $325.00 | **$1,569.75** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.50 | $250.00 | $625.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Report and Document Preparation / Kristi Law | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.25 | $325.00 | $406.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.33 | $395.00 | $130.35 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Report and Document Preparation / Kristi Law | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Report and Document Preparation / Deborah Fowler | 4.75 | $425.00 | $2,018.75 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/15/2023 - Report and Document Preparation / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | $36.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.07 | $300.00 | $21.00 |

| Service | Texas Foster Care Monitoring - 05/16/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 1.08 | $300.00 | $324.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/16/2023 - Report and Document Preparation / Monica Benedict | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.17 | $250.00 | $1,792.50 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.25 | $395.00 | $3,258.75 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Report and Document Preparation / Shelly Voss | 5.50 | $325.00 | $1,787.50 |

| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.67 | $325.00 | $1,517.75 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Report and Document Preparation / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.25 | $425.00 | $531.25 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 05/16/2023 - Report and Document Preparation / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.17 | $300.00 | $51.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.54 | $300.00 | **$162.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.21 | $300.00 | **$363.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Project Management & Planning / Monica Benedict | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.75 | $300.00 | **$1,725.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Report and Document Preparation / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Project Management & Planning / Linda Brooke | 0.25 | $395.00 | **$98.75** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.75 | $250.00 | **$1,187.50** |

| Service | Texas Foster Care Monitoring - 05/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/17/2023 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.67 | $325.00 | **$867.75** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nora Sawyer | 0.25 | $200.00 | **$50.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |

| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.25 | $200.00 | **$1,250.00** |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/17/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Report and Document Preparation / Kristi Law | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/17/2023 - Report and Document Preparation / Viveca Martinez | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.14 | $300.00 | **$342.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Adrian Gaspar | 0.25 | $200.00 | **$50.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.14 | $300.00 | **$42.00** |

| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.23 | $300.00 | $369.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Omarie Roque | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 0.33 | $325.00 | $107.25 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Report and Document Preparation / Nancy Arrigona | 0.50 | $325.00 | $162.50 |

| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.92 | $325.00 | **$2,574.00** |
| --- | --- | --- | --- | --- |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |

| Service | Texas Foster Care Monitoring - 05/18/2023 - Project Management & Planning / Deborah Borman | 1.00 | $250.00 | $250.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.17 | $395.00 | $857.15 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 0.42 | $395.00 | $165.90 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Report and Document Preparation / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/18/2023 - Report and Document Preparation / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.29 | $300.00 | $87.00 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | $24.00 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.50 | $250.00 | $375.00 |

| Service | Texas Foster Care Monitoring - 05/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
|---------|----|------|---------|--------|
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Report and Document Preparation / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Report and Document Preparation / Deborah Fowler | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Report and Document Preparation / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.42 | $250.00 | **$1,105.00** |

| Service | Texas Foster Care Monitoring - 05/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | $375.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Adrian Gaspar | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Project Management & Planning / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Report and Document Preparation / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 05/19/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/20/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |

| Service | Texas Foster Care Monitoring - 05/20/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | $106.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/20/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 05/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 05/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 05/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | $45.00 |
| Service | Texas Foster Care Monitoring - 05/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.11 | $300.00 | $33.00 |
| Service | Texas Foster Care Monitoring - 05/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.06 | $300.00 | $18.00 |
| Service | Texas Foster Care Monitoring - 05/21/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.50 | $425.00 | $3,187.50 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Anna Farr | 1.00 | $120.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.34 | $300.00 | $102.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |

| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 7.00 | $120.00 | $840.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Project Management & Planning / Monica Benedict | 7.50 | $300.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.17 | $250.00 | $542.50 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 05/22/2023 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | $960.00 |

| Service | Texas Foster Care Monitoring - 05/23/2023 - Project Management & Planning / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.17 | $300.00 | $51.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | $171.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.83 | $250.00 | $957.50 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/23/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 05/23/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.25 | $425.00 | **$956.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/23/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.49 | $300.00 | **$147.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | **$30.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Project Management & Planning / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Report and Document Preparation / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.25 | $200.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 8.00 | $120.00 | **$960.00** |

| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | **$875.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.42 | $250.00 | **$355.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 05/24/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.51 | $300.00 | **$153.00** |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.69 | $300.00 | **$207.00** |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.98 | $300.00 | **$294.00** |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Report and Document Preparation / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Report and Document Preparation / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 7.00 | $120.00 | $840.00 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Project Management & Planning / Clarice Rogers | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 05/25/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.56 | $300.00 | $168.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Report and Document Preparation / Deborah Borman | 3.42 | $250.00 | $855.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |

| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.25 | $395.00 | $98.75 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Report and Document Preparation / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.75 | $200.00 | $1,550.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Anna Farr | 7.25 | $120.00 | $870.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |

| Service | Texas Foster Care Monitoring - 05/26/2023 - Project Management & Planning / Clarice Rogers | 3.75 | $325.00 | $1,218.75 |
|---------|---------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 05/26/2023 - Project Management & Planning / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 05/26/2023 - Report and Document Preparation / Deborah Fowler | 4.25 | $425.00 | $1,806.25 |
| Service | Texas Foster Care Monitoring - 05/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | $234.00 |
| Service | Texas Foster Care Monitoring - 05/28/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | $135.00 |
| Service | Texas Foster Care Monitoring - 05/28/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 05/28/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 05/29/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 05/29/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 7.25 | $425.00 | $3,081.25 |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.41 | $300.00 | $123.00 |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 05/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
|---------|----|------|--------|--------|
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Report and Document Preparation / Deborah Borman | 10.25 | $250.00 | **$2,562.50** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 5.67 | $325.00 | **$1,842.75** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Project Management & Planning / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Project Management & Planning / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/30/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.12 | $300.00 | **$336.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Report and Document Preparation / Deborah Borman | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Project Management & Planning / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.16 | $300.00 | **$48.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | **$204.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 3.50 | $250.00 | **$875.00** |

| Service | Texas Foster Care Monitoring - 05/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/31/2023 - Report and Document Preparation / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Report and Document Preparation / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Project Management & Planning / Clarice Rogers | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Project Management & Planning / Clarice Rogers | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Report and Document Preparation / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | **$1,137.50** |

| Service | Texas Foster Care Monitoring - 05/31/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/31/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 05/31/2023 - Report and Document Preparation / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Expense | Expenses for Texas Foster Care Monitoring (05/01/2023 - 05/31/2023) | 1.00 | $513.68 | **$513.68** |
| Expense | Adjustment for Rounding | 1.00 | -$0.02 | **-$0.02** |

**Amount Due**   **$677,679.60**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 46

Texas Appleseed

---

**05/10/2023**                                    **$296.02**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Catherine Morris**

Towneplace Suites Houston Intercontinental



## TOWNEPLACE
### SUITES
BY MARRIOTT

**TownePlace Suites**®
4015 Interwood N Parkway, Houston Tx 77032 **P** 281 227 2464
**Marriott.com/HOUTA**

Catherine Morris
2222 Baker Ln
Austin TX 78758
Disability Rights Tx

Room: 308
Room Type: STKT
Number of Guests: 1
Rate: $122.00                    Clerk: MAG

Arrive: 08May23      Time: 08:29PM      Depart: 10May23      Time: 09:52AM      Folio Number: 74549

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 08May23 | Room Charge | 122.00 | |
| 08May23 | State Occupancy Tax | 7.32 | |
| 08May23 | City Tax | 8.54 | |
| 08May23 | County Tax | 4.88 | |
| 08May23 | State Cost Recovery Fee | 0.92 | |
| 08May23 | State Occupancy Tax | 0.06 | |
| 08May23 | City Tax | 0.06 | |
| 08May23 | County Tax | 0.04 | |
| 08May23 | Parking Recapture Fee | 3.87 | |
| 08May23 | Sales Tax | 0.32 | |
| 09May23 | Room Charge | 122.00 | |
| 09May23 | State Occupancy Tax | 7.32 | |
| 09May23 | City Tax | 8.54 | |
| 09May23 | County Tax | 4.88 | |
| 09May23 | State Cost Recovery Fee | 0.92 | |
| 09May23 | State Occupancy Tax | 0.06 | |
| 09May23 | City Tax | 0.06 | |
| 09May23 | County Tax | 0.04 | |
| 09May23 | Parking Recapture Fee | 3.87 | |
| 09May23 | Sales Tax | 0.32 | |
| 10May23 | Visa | | 296.02 |

CARD #: VIXXXXXXXXXXX7718/XXXX
Card Type: VISA Card Entry: MANUAL Approval Code: 08575G

**BALANCE:**      0.00

**Marriott Bonvoy Account # XXXXX8640.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account.
Check your Marriott Bonvoy account statement or your online statement for updated activity

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com

**05/10/2023**                          **$296.72**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Mileage**
Person      **Catherine Morris**

453 miles [453.0 miles]


**05/10/2023**                          **$287.64**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Lodging**
Person      **Victoria Foster**



**TownePlace Suites**®

4015 Interwood N Parkway, Houston Tx 77032 **P** 281.227.2464

**Marriott.com/HOUTA**

| | | | | | |
|---|---|---|---|---|---|
| Victoria Foster | | | Room: 300 | | |
| 2222 Baker Ln | | | Room Type: STKT | | |
| Austin TX 78758 | | | Number of Guests: 1 | | |
| Disability Rights Tx | | | Rate: $122.00 | Clerk: MAG | |
| Arrive: 08May23 | Time: 06:28PM | Depart: 10May23 | Time: 10:16AM | Folio Number: 74550 | |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 08May23 | Room Charge | 122.00 | |
| 08May23 | State Occupancy Tax | 7.32 | |
| 08May23 | City Tax | 8.54 | |
| 08May23 | County Tax | 4.88 | |
| 08May23 | State Cost Recovery Fee | 0.92 | |
| 08May23 | State Occupancy Tax | 0.06 | |
| 08May23 | City Tax | 0.06 | |
| 08May23 | County Tax | 0.04 | |
| 09May23 | Room Charge | 122.00 | |
| 09May23 | State Occupancy Tax | 7.32 | |
| 09May23 | City Tax | 8.54 | |
| 09May23 | County Tax | 4.88 | |
| 09May23 | State Cost Recovery Fee | 0.92 | |
| 09May23 | State Occupancy Tax | 0.06 | |
| 09May23 | City Tax | 0.06 | |
| 09May23 | County Tax | 0.04 | |
| 10May23 | Visa | | 287.64 |

*CARD #: VIXXXXXXXXXXXX7718/XXXX*
*Card Type: VISA Card Entry: MANUAL Approval Code: 04714G*

**BALANCE:** **0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.

**05/10/2023**                    **$353.70**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Victoria Foster** |

Mileage from Fort Worth to Houston, TX
monitoring visit [540.0 miles]

**05/12/2023**                    **$296.02**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shelly Voss** |

Hotel Receipt for Monitoring Site visit at
Renewed Strength East

## TOWNEPLACE SUITES
BY MARRIOTT

**TownePlace Suites**®
4015 Interwood N Parkway, Houston Tx 77032 **P** 281.227.2464
Marriott.com/HOUTA

Shelly Voss
2222 Baker Ln
Austin TX 78758
Disability Rights Tx

Room: 302
Room Type: STKT
Number of Guests: 1
Rate: $122.00                Clerk: MAG

Arrive: 08May23        Time: 07:08PM        Depart: 10May23        Time: 10:18AM        Folio Number: 74551

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 08May23 | Room Charge | 122.00 | |
| 08May23 | State Occupancy Tax | 7.32 | |
| 08May23 | City Tax | 8.54 | |
| 08May23 | County Tax | 4.88 | |
| 08May23 | State Cost Recovery Fee | 0.92 | |
| 08May23 | State Occupancy Tax | 0.06 | |
| 08May23 | City Tax | 0.06 | |
| 08May23 | County Tax | 0.04 | |
| 08May23 | Parking Recapture Fee | 3.87 | |
| 08May23 | Sales Tax | 0.32 | |
| 08May23 | Room Charge | | |

| Date | Description | Amount |
|---|---|---|
| 09May23 | Room Charge | 122.00 |
| 09May23 | State Occupancy Tax | 7.32 |
| 09May23 | City Tax | 8.54 |
| 09May23 | County Tax | 4.88 |
| 09May23 | State Cost Recovery Fee | 0.92 |
| 09May23 | State Occupancy Tax | 0.06 |
| 09May23 | City Tax | 0.06 |
| 09May23 | County Tax | 0.04 |
| 09May23 | Parking Recapture Fee | 3.87 |
| 09May23 | Sales Tax | 0.32 |
| 10May23 | Visa | 296.02 |

*CARD #: VIXXXXXXXXXXXX7718/XXXX*
*Card Type: VISA Card Entry: MANUAL Approval Code: 05595G*

**BALANCE:**   0.00

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.

**05/11/2023**                                        **$296.02**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Beth Mitchell**



**TownePlace Suites**®
4015 Interwood N Parkway, Houston Tx 77032 **P** 281.227.2464
**Marriott.com/HOUTA**

| B. Mitchell | | | Room: 301 | |
| --- | --- | --- | --- | --- |
| | | | Room Type: STKT | |
| | | | Number of Guests: 1 | |
| | | | Rate: $122.00 | Clerk: |
| Arrive: 08May23 | Time: 06:12PM | Depart: 10May23 | Time: 12:00PM | Folio Number: 74548 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
| --- | --- | --- | --- |
| 08May23 | Room Charge | 122.00 | |
| 08May23 | State Occupancy Tax | 7.32 | |
| 08May23 | City Tax | 8.54 | |
| 08May23 | County Tax | 4.88 | |
| 08May23 | State Cost Recovery Fee | 0.92 | |
| 08May23 | State Occupancy Tax | 0.06 | |
| 08May23 | City Tax | 0.06 | |
| 08May23 | County Tax | 0.04 | |
| 08May23 | Parking Recapture Fee | 3.87 | |
| 08May23 | Sales Tax | 0.32 | |
| 09May23 | Room Charge | 122.00 | |
| 09May23 | State Occupancy Tax | 7.32 | |
| 09May23 | City Tax | 8.54 | |
| 09May23 | County Tax | 4.88 | |
| 09May23 | State Cost Recovery Fee | 0.92 | |
| 09May23 | State Occupancy Tax | 0.06 | |
| 09May23 | City Tax | 0.06 | |
| 09May23 | County Tax | 0.04 | |
| 09May23 | Parking Recapture Fee | 3.87 | |
| 09May23 | Sales Tax | 0.32 | |
| 10May23 | Visa | | 296.02 |

*CARD #: VIXXXXXXXXXXXX7718/XXXX*
*AMOUNT:  296.02*
*Auth: 07620g*
*This card was electronically swiped on 08May23*

| | **BALANCE:** | **0.00** |
| --- | --- | --- |

**Marriott Bonvoy Account # XXXXX5279.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.

05/11/2023                    $217.66

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Mileage**
Person      **Beth Mitchell**