# INVOICE



**Texas**
APPLESEED

From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **47** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 07/12/2023 | | |
| Due Date | 08/11/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; June 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (06/01/2023 - 06/30/2023) | 71.99 | $167.17 | **$12,034.73** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (06/01/2023 - 06/30/2023) | 1.00 | $3,471.28 | **$3,471.28** |
| Service | Texas Foster Care Monitoring (06/01/2023 - 06/30/2023) | 2,167.19 | $298.09 | **$646,026.22** |
| Expense | Expenses for Texas Foster Care Monitoring (06/01/2023 - 06/30/2023) | 1.00 | $843.57 | **$843.57** |

**Amount Due**  **$662,375.80**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From    **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **47** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 07/12/2023 | | |
| Due Date | 08/11/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; June 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 06/11/2023 - Travel / Victoria Foster | 3.50 | $162.50 | **$568.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/11/2023 - Travel / Shelly Voss | 3.75 | $162.50 | **$609.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/11/2023 - Travel / Kristi Law | 1.50 | $162.50 | **$243.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/11/2023 - Travel / Catherine Morris | 3.83 | $125.00 | **$478.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/11/2023 - Travel / Beth Mitchell | 3.33 | $197.50 | **$657.68** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/12/2023 - Travel / Shelly Voss | 2.00 | $162.50 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/12/2023 - Travel / Kristi Law | 2.00 | $162.50 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/12/2023 - Travel / Victoria Foster | 2.00 | $162.50 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/12/2023 - Travel / Catherine Morris | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/12/2023 - Travel / Catherine Morris | 1.00 | $125.00 | **$125.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 06/12/2023 - Travel / Beth Mitchell | 1.00 | $197.50 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 06/13/2023 - Travel / Kristi Law | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/13/2023 - Travel / Shelly Voss | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/13/2023 - Travel / Victoria Foster | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/13/2023 - Travel / Catherine Morris | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/13/2023 - Travel / Beth Mitchell | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/14/2023 - Travel / Kristi Law | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/14/2023 - Travel / Shelly Voss | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/14/2023 - Travel / Victoria Foster | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/14/2023 - Travel / Victoria Foster | 7.00 | $162.50 | **$1,137.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/14/2023 - Travel / Catherine Morris | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/14/2023 - Travel / Beth Mitchell | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/15/2023 - Travel / Kristi Law | 2.00 | $162.50 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/15/2023 - Travel / Shelly Voss | 4.50 | $162.50 | **$731.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/15/2023 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/15/2023 - Travel / Victoria Foster | 3.25 | $162.50 | **$528.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 06/15/2023 - Travel / Catherine Morris | 4.25 | $125.00 | **$531.25** |

| Service | Texas Foster Care Court Monitoring - Travel - 06/15/2023 - Travel / Beth Mitchell | 2.83 | $197.50 | $558.93 |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 06/18/2023 - Travel / Kristi Law | 1.50 | $162.50 | $243.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 06/21/2023 - Travel / Linda Brooke | 2.75 | $197.50 | $543.13 |
| Service | Texas Foster Care Court Monitoring - Travel - 06/22/2023 - Travel / Linda Brooke | 3.50 | $197.50 | $691.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 06/25/2023 - EVE/WKND Travel / Deborah Fowler | 5.00 | $212.50 | $1,062.50 |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (06/01/2023 - 06/30/2023) | 1.00 | $3,471.28 | $3,471.28 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.06 | $300.00 | $318.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | $36.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Report and Document Preparation / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Report and Document Preparation / Deborah Borman | 8.50 | $250.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Project Management & Planning / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | $174.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |

| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.25 | $200.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 11.00 | $395.00 | $4,345.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | $1,100.00 |

| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | **$542.50** |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Report and Document Preparation / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 06/01/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Report and Document Preparation / Deborah Borman | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Project Management & Planning / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |

| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Report and Document Preparation / Shelly Voss | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.75 | $200.00 | **$750.00** |

| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 06/03/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 06/03/2023 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/03/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 06/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.44 | $300.00 | **$132.00** |
| Service | Texas Foster Care Monitoring - 06/04/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 06/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 06/04/2023 - Report and Document Preparation / Deborah Borman | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 06/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.21 | $300.00 | **$63.00** |
| Service | Texas Foster Care Monitoring - 06/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 06/04/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 06/04/2023 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | **$129.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | **$69.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | **$406.25** |

| Service | Texas Foster Care Monitoring - 06/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Report and Document Preparation / Deborah Borman | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | **$1,300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.30 | $325.00 | **$747.50** |
| Service | Texas Foster Care Monitoring - 06/05/2023 - Report and Document Preparation / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |

| Service | Texas Foster Care Monitoring - 06/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | **$69.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | **$171.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Report and Document Preparation / Deborah Borman | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.75 | $200.00 | **$950.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.33 | $250.00 | **$582.50** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.67 | $250.00 | **$1,417.50** |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | **$1,250.00** |

| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Report and Document Preparation / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Report and Document Preparation / Deborah Fowler | 3.25 | $425.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 06/06/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | **$66.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | **$66.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | **$201.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Report and Document Preparation / Deborah Borman | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.17 | $300.00 | **$351.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.48 | $300.00 | **$144.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Report and Document Preparation / Monica Benedict | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |

| Service | Texas Foster Care Monitoring - 06/07/2023 - Report and Document Preparation / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
|---------|-----|------|---------|-----|
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.25 | $395.00 | **$98.75** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Report and Document Preparation / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.83 | $325.00 | **$1,569.75** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | $1,800.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 06/07/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.42 | $325.00 | $136.50 |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | $36.00 |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.82 | $300.00 | $246.00 |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | $204.00 |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | $24.00 |

| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.50 | $250.00 | **$1,125.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | **$216.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.75 | $300.00 | **$1,725.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - EVE/WKND Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |

| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 06/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | **$81.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | **$66.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | **$189.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.88 | $300.00 | **$264.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - EVE/WKND Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/09/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 06/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 06/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 06/10/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 06/10/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |

| Service | Texas Foster Care Monitoring - 06/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.42 | $250.00 | **$355.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 06/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.93 | $300.00 | **$279.00** |
| Service | Texas Foster Care Monitoring - 06/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 06/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 06/11/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 06/11/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 06/11/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 06/11/2023 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.90 | $300.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.10 | $300.00 | **$30.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.25 | $250.00 | **$312.50** |

| Service | Texas Foster Care Monitoring - 06/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/12/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.50 | $325.00 | **$3,087.50** |

| Service | Texas Foster Care Monitoring - 06/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Report and Document Preparation / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 11.00 | $395.00 | **$4,345.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 06/12/2023 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.25 | $300.00 | **$75.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.75 | $300.00 | **$2,325.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.18 | $300.00 | **$54.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.82 | $300.00 | **$246.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Report and Document Preparation / Deborah Borman | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.42 | $250.00 | **$1,855.00** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | **$3,357.50** |

| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.75 | $395.00 | $3,851.25 |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.25 | $200.00 | $50.00 |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 06/13/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.25 | $425.00 | $531.25 |
| Service | Texas Foster Care Monitoring - 06/13/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |

| Service | Texas Foster Care Monitoring - 06/14/2023 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 06/14/2023 - Report and Document Preparation / Linda Brooke | 0.75 | $395.00 | $296.25 |

| Service | Texas Foster Care Monitoring - 06/14/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.67 | $325.00 | $2,167.75 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.58 | $325.00 | $188.50 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |

| Service | Texas Foster Care Monitoring - 06/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Report and Document Preparation / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Report and Document Preparation / Deborah Fowler | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 06/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.75 | $200.00 | **$1,150.00** |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 06/16/2023 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | $1,125.00 |
|---------|-----------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 06/16/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Report and Document Preparation / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Project Management & Planning / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Report and Document Preparation / Linda Brooke | 3.00 | $395.00 | $1,185.00 |

| Service | Texas Foster Care Monitoring - 06/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.50 | $325.00 | **$812.50** |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 06/16/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/16/2023 - Report and Document Preparation / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 06/17/2023 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 06/17/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 06/17/2023 - Project Management & Planning / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/17/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 06/17/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 06/17/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 06/17/2023 - Report and Document Preparation / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 06/18/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 06/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 06/19/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 06/19/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 06/19/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 06/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/19/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Report and Document Preparation / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 06/20/2023 - Project Management & Planning / Nancy Arrigona | 1.08 | $325.00 | **$351.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.67 | $325.00 | **$2,492.75** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.92 | $325.00 | **$299.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Report and Document Preparation / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | **$230.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 06/20/2023 - Report and Document Preparation / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 3.25 | $250.00 | $812.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Report and Document Preparation / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.25 | $395.00 | $888.75 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.83 | $395.00 | $327.85 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.75 | $250.00 | $1,187.50 |

| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Report and Document Preparation / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Report and Document Preparation / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.25 | $425.00 | $106.25 |

| Service | Texas Foster Care Monitoring - 06/21/2023 - Report and Document Preparation / Deborah Fowler | 2.25 | $425.00 | **$956.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/21/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.67 | $395.00 | **$1,449.65** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Report and Document Preparation / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Project Management & Planning / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Report and Document Preparation / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/22/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 06/22/2023 - Report and Document Preparation / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Report and Document Preparation / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
|---------|-----------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 3.75 | $425.00 | $1,593.75 |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 06/23/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 06/23/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 06/24/2023 - Report and Document Preparation / Deborah Borman | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 06/24/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 06/24/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 06/24/2023 - Project Management & Planning / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |

| Service | Texas Foster Care Monitoring - 06/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/24/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.25 | $425.00 | $531.25 |
| Service | Texas Foster Care Monitoring - 06/25/2023 - Report and Document Preparation / Deborah Borman | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 06/25/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 06/25/2023 - Report and Document Preparation / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 06/25/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 06/25/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Report and Document Preparation / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |

| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.17 | $250.00 | $792.50 |
| Service | Texas Foster Care Monitoring - 06/26/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Mahiri Moody | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Monica Benedict | 6.75 | $300.00 | $2,025.00 |

| Service | Texas Foster Care Monitoring - 06/27/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Deborah Borman | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Alyssa Baquera | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Report and Document Preparation / Alyssa Baquera | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Victoria Foster | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Shay Price | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Deborah Fowler | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Shelly Voss | 6.75 | $325.00 | **$2,193.75** |

| Service | Texas Foster Care Monitoring - 06/27/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Beth Mitchell | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Kristi Law | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Catherine Morris | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 06/27/2023 - Judicial Proceeding / Viveca Martinez | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.17 | $395.00 | **$67.15** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.33 | $395.00 | **$1,710.35** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Report and Document Preparation / Shelly Voss | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |

| Service | Texas Foster Care Monitoring - 06/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Report and Document Preparation / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.33 | $395.00 | **$1,315.35** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 06/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 06/30/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 06/30/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |

| Service | Texas Foster Care Monitoring - 06/30/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.50 | $325.00 | $1,462.50 |
|---------|----------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 06/30/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 06/30/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 06/30/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 06/30/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 06/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 06/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 06/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Expense | Expenses for Texas Foster Care Monitoring (06/01/2023 - 06/30/2023) | 1.00 | $843.57 | $843.57 |

**Amount Due**    **$662,375.80**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 47

Texas Appleseed

---

**06/15/2023**                                **$307.20**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Catherine Morris** |

469 miles [469.0 miles]


**06/15/2023**                                **$551.44**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Victoria Foster** |

Hotel Statement for June Monitoring Visit



## HOME2
### SUITES BY HILTON

HOME2 SUITES BY HILTON SHENANDOAH THE WOODLANDS
223 David Vetter Blvd.
Shenandoah, TX 77385
Phone (281) 907-5700 - Fax (281) 907-5701
shenandoahthewoodlands.home2suitesbyhilton.com

Name
Address

FOSTER, VICTORIA

222 W BRAKER LN

AUSTIN TX 78758
UNITED STATES OF AMERICA

Room                 331/NKJ
Arrival Date         6/11/2023 8:27:00 PM
Departure Date       6/16/2023

Adult/Child          1/0
Room Rate            122.00

Rate Plan:           GVS
HH #
AL:
Car:

Confirmation Number: 96237449

6/15/2023

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|------|-----------|-------------|--------|
| 6/11/2023 | 413736 | GUEST ROOM | $122.00 |
| 6/11/2023 | 413736 | STATE TAX | $7.32 |
| 6/11/2023 | 413736 | CITY TAX | $8.54 |
| 6/12/2023 | 413960 | GUEST ROOM | $122.00 |
| 6/12/2023 | 413960 | STATE TAX | $7.32 |
| 6/12/2023 | 413960 | CITY TAX | $8.54 |
| 6/13/2023 | 414174 | GUEST ROOM | $122.00 |
| 6/13/2023 | 414174 | STATE TAX | $7.32 |
| 6/13/2023 | 414174 | CITY TAX | $8.54 |
| 6/14/2023 | 414424 | GUEST ROOM | $122.00 |
| 6/14/2023 | 414424 | STATE TAX | $7.32 |
| 6/14/2023 | 414424 | CITY TAX | $8.54 |
| 6/15/2023 | 414507 | VS *7718 | ($551.44) |
| | | **BALANCE** | $0.00 |

| ACCOUNT NO. | | DATE OF CHARGE | FOLIO NO. / CHECK NO. | |
|-------------|--|----------------|------------------------|--|
| VS *7718 | | 6/15/2023 | 133952 A | |
| CARD MEMBER NAME | | AUTHORIZATION | | INITIAL |
| FOSTER, VICTORIA | | 04074G | | |
| ESTABLISHMENT NO.  LOCATION | | PURCHASES   SERVICES | | |
| | | TAXES | | |
| | | TIPS   MISC. | | |
| CARD MEMBERS SIGNATURE | | TOTAL AMOUNT | | |
| X | | -551.44 | | |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND | | PAYMENT DUE UPON RECEIPT | | |

**06/15/2023**                                          **$379.90**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Victoria Foster** |

Mileage for June Monitoring Visit [580.0 miles]

**06/15/2023**                                          **$551.44**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Kristi Law** |



HOME2 SUITES BY HILTON SHENANDOAH THE WOODLANDS
223 David Vetter Blvd.
Shenandoah, TX 77385
Phone (281) 907-5700 – Fax (281) 907-5701
shenandoahthewoodlands.home2suitesbyhilton.com

Name
Address

LAW, KRISTI

2691 SKYVIEW LONG DRIVE

HOUSTON TX 77047
UNITED STATES OF AMERICA

| | |
|---|---|
| Room | 330/NKJ |
| Arrival Date | 6/11/2023  6:24:00 PM |
| Departure Date | 6/15/2023  9:04:00 AM |
| Adult/Child | 1/0 |
| Room Rate | |
| Rate Plan | GVS |
| HH # | 909262035 SILVER |
| AL: | |
| Car: | |

Confirmation Number: 92829609

6/15/2023

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/11/2023 | 413735 | GUEST ROOM | $122.00 |
| 6/11/2023 | 413735 | STATE TAX | $7.32 |
| 6/11/2023 | 413735 | CITY TAX | $8.54 |
| 6/12/2023 | 413959 | GUEST ROOM | $122.00 |
| 6/12/2023 | 413959 | STATE TAX | $7.32 |
| 6/12/2023 | 413959 | CITY TAX | $8.54 |
| 6/13/2023 | 414173 | GUEST ROOM | $122.00 |
| 6/13/2023 | 414173 | STATE TAX | $7.32 |
| 6/13/2023 | 414173 | CITY TAX | $8.54 |
| 6/14/2023 | 414423 | GUEST ROOM | $122.00 |
| 6/14/2023 | 414423 | STATE TAX | $7.32 |
| 6/14/2023 | 414423 | CITY TAX | $8.54 |
| 6/15/2023 | 414512 | VS *7718 | ($551.44) |
| | | **BALANCE** | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

| | | |
|---|---|---|
| ACCOUNT NO. | DATE OF CHARGE | FOLIO NO. / CHECK NO. |
| VS *7718 | 6/15/2023 | 133953 A |
| CARD MEMBER NAME | AUTHORIZATION | INITIAL |
| LAW, KRISTI | 03159G | |
| ESTABLISHMENT NO.  LOCATION | PURCHASES  SERVICES | |
| | TAXES | |
| | TIPS  MISC. | |
| CARD MEMBERS SIGNATURE | | |
| X | TOTAL AMOUNT | -551.44 |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND | | PAYMENT DUE UPON RECEIPT |

**06/15/2023**                                    **$89.74**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Kristi Law** |

Travel to hotel from home (6/11/2023), travel from hotel to Creighton Oaks back to hotel (6/13/2023), Travel from hotel to creighton oaks back home (6/15/2023) [137.0 miles]

**06/16/2023**                                    **$551.44**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shelly Voss** |

Hotel receipt for site monitoring visit

# HOME2
### SUITES BY HILTON

HOME2 SUITES BY HILTON SHENANDOAH THE WOODLANDS
223 David Vetter Blvd.
Shenandoah, TX 77385
Phone (281) 907-5700 - Fax (281) 907-5701
shenandoahthewoodlands.home2suitesbyhilton.com

Name
Address

VOSS, SHELLY

222 W BRAKER LN

AUSTIN TX 78758
UNITED STATES OF AMERICA

| | |
|---|---|
| Room | 313/NKJ |
| Arrival Date | 6/11/2023 8:40:00 PM |
| Departure Date | 6/15/2023 |
| Adult/Child | 1/0 |
| Room Rate | 122.00 |
| Rate Plan: | GVS |
| HH #: | |
| AL: | |
| Car: | |

Confirmation Number: 91256809

6/15/2023

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/11/2023 | 413725 | GUEST ROOM | $122.00 |
| 6/11/2023 | 413725 | STATE TAX | $7.32 |
| 6/11/2023 | 413725 | CITY TAX | $8.54 |
| 6/12/2023 | 413942 | GUEST ROOM | $122.00 |
| 6/12/2023 | 413942 | STATE TAX | $7.32 |
| 6/12/2023 | 413942 | CITY TAX | $8.54 |
| 6/13/2023 | 414156 | GUEST ROOM | $122.00 |
| 6/13/2023 | 414156 | STATE TAX | $7.32 |
| 6/13/2023 | 414156 | CITY TAX | $8.54 |
| 6/14/2023 | 414407 | GUEST ROOM | $122.00 |
| 6/14/2023 | 414407 | STATE TAX | $7.32 |
| 6/14/2023 | 414407 | CITY TAX | $8.54 |
| 6/15/2023 | 414505 | VS *7718 | ($551.44) |
| | | **BALANCE** | $0.00 |

| | | |
|---|---|---|
| ACCOUNT NO. | DATE OF CHARGE | FOLIO NO. / CHECK NO. |
| VS *7718 | 6/15/2023 | 133955 A |
| CARD MEMBER NAME | AUTHORIZATION | INITIAL |
| VOSS, SHELLY | 01780G | |
| ESTABLISHMENT NO.  LOCATION | PURCHASES  SERVICES | |
| | TAXES | |
| | TIPS  MISC. | |
| CARD MEMBERS SIGNATURE | TOTAL AMOUNT | -551.44 |
| X | | PAYMENT DUE UPON RECEIPT |
| MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND | | |

**06/16/2023**                                    **$551.44**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Catherine Morris** |



**06/22/2023**                                    **$181.47**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Hotel



DOUBLETREE HOTEL ARBORETUM
8901 BUSINESS PARK DRIVE
AUSTIN, TX  78759
United States of America
TELEPHONE 512-343-0888   • FAX 512-343-6891
Reservations
www.hilton.com or 1 800 HILTONS

BROOKE, LINDA

2625 RYAN PLACE DR

FORT WORTH TX  76110
UNITED STATES OF AMERICA

| Room No: | 455/NKR |
|---|---|
| Arrival Date: | 6/21/2023 4:03:00 PM |
| Departure Date: | 6/22/2023 7:37:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | PRESRIGGS |
| Room Rate: | 154.25 |
| AL: | |
| HH # | 248034195 SILVER |
| VAT # | |
| Folio No/Che | 311687 A |

Confirmation Number: 84049422

DOUBLETREE HOTEL ARBORETUM 6/22/2023 7:36:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 6/21/2023 | 1437524 | GUEST ROOM | $154.25 |
| 6/21/2023 | 1437524 | STATE TAX | $9.32 |
| 6/21/2023 | 1437524 | CITY TAX | $16.97 |
| 6/21/2023 | 1437524 | STATE COST RECOVERY FEE | $0.93 |
| 6/22/2023 | 1437552 | VS *0807 | ($181.47) |
| | | **BALANCE** | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 02954G | MERCHANT ID | 000100682400 |
| CARD NUMBER | VS *0807 | EXP DATE | 04/26 |
| TRANSACTION ID | 1437552 | TRANS TYPE | Sale |

Page:1

**06/22/2023**                                         **$71.41**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Meal for four monitors - on site monitoring

# House of Three Gorges

## 8557 Research Blvd. #144

### Austin, TX 78758

### 512-953-8666

```
2023-06-22 13:31:50
#23 PICKUP(来取)
S.L.
```

| | |
|---|---|
| Type: | Sale |
| Card #: | XXXXXXXXXXXX0807 |
| Card Type: | VISA |
| Card Holder: | BROOKE/LINDA |
| Entry Method: | CHIP |
| Date: | 2023-06-22 13:31:24 |
| Auth Code: | 05036G |
| Invoice #: | 00000023 |
| Transaction | 00052206 |

Transaction #:          00032208
#:

Sequence               00000028
#:

APP Label:        VISA CREDIT

AID:          A0000000031010

TC:        943B5CC3D6FC9BDE

- - - - - - - - - - - - - - - -

Subtotal                $62.72

Gratuity                 $8.69

Total                   $71.41

**ADD TIPS**

☐ 15% (Tips $8.69, Total $80.1)

☐ 18% (Tips $10.43, Total $81.84)

☐ 20% (Tips $11.59, Total $83.0)

☐ _____    _____

**CUSTOM TIPS**      **TOTAL**

# Customer Copy

REPRINT: 2023-06-22 13:31:50

**06/22/2023**                                    **$235.80**

---

| Client   | **Texas DFPS/HHSC** |
|----------|---------------------|
| Project  | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person   | **Linda Brooke** |

round trip to and from Houston to Austin site visit
[360.0 miles]

**06/15/2023**                                    **$292.13**

---

| Client   | **Texas DFPS/HHSC** |
|----------|---------------------|
| Project  | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person   | **Beth Mitchell** |

**06/15/2023**                                    **$551.44**

---

| Client   | **Texas DFPS/HHSC** |
|----------|---------------------|
| Project  | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person   | **Beth Mitchell** |

Beth Mitchell

HOME2 SUITES BY HILTON

HOME2 SUITES BY HILTON SHENANDOAH THE WOODLANDS
223 David Vetter Blvd.
Shenandoah, TX 77385
Phone (281) 907-5700 - Fax (281) 907-5701
shenandoahthewoodlands.home2suitesbyhilton.com

Name
Address

MITCHELL, BETH
3505 EAGLE RIDGE LN
PFLUGERVILLE TX 78660-3753
UNITED STATES OF AMERICA

| | |
|---|---|
| Room | 321/NKJ |
| Arrival Date | 6/11/2023 7:51:00 PM |
| Departure Date | 6/15/2023 9:58:00 AM |
| Adult/Child | 1/0 |
| Room Rate | |
| Rate Plan: | GVS |
| HH # | 1382324497 GOLD |
| AL: | |
| Car: | |

Confirmation Number: 91518857

6/15/2023

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 6/11/2023 | 413728 | GUEST ROOM | $122.00 |
| 6/11/2023 | 413728 | STATE TAX | $7.32 |
| 6/11/2023 | 413728 | CITY TAX | $8.54 |
| 6/12/2023 | 413948 | GUEST ROOM | $122.00 |
| 6/12/2023 | 413948 | STATE TAX | $7.32 |
| 6/12/2023 | 413948 | CITY TAX | $8.54 |
| 6/13/2023 | 414163 | GUEST ROOM | $122.00 |
| 6/13/2023 | 414163 | STATE TAX | $7.32 |
| 6/13/2023 | 414163 | CITY TAX | $8.54 |
| 6/14/2023 | 414413 | GUEST ROOM | $122.00 |
| 6/14/2023 | 414413 | STATE TAX | $7.32 |
| 6/14/2023 | 414413 | CITY TAX | $8.54 |
| 6/15/2023 | 414515 | VS *7718 | ($551.44) |
| | | **BALANCE** | $0.00 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

Hilton HONORS

| | | |
|---|---|---|
| ACCOUNT NO<br>VS *7718 | DATE OF CHARGE<br>6/15/2023 | FOLIO NO. / CHECK NO.<br>133951 A |
| CARD MEMBER NAME<br>MITCHELL, BETH | AUTHORIZATION<br>04451G | INITIAL |
| ESTABLISHMENT NO. LOCATION | PURCHASES SERVICES | |
| | TAXES | |
| | TIPS MISC. | |
| CARD MEMBERS SIGNATURE<br>X | TOTAL AMOUNT | -551.44<br>PAYMENT DUE UPON RECEIPT |

MERCHANDISE AND/OR SERVICES PURCHASED ON THIS CARD SHALL NOT BE RESOLD OR RETURNED FOR A CASH REFUND.