# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **48** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 08/10/2023 | | |
| Due Date | 09/09/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; July 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (07/01/2023 - 07/31/2023) | 70.76 | $164.60 | **$11,647.12** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (07/01/2023 - 07/31/2023) | 1.00 | $3,970.75 | **$3,970.75** |
| Service | Texas Foster Care Monitoring (07/01/2023 - 07/31/2023) | 1,711.16 | $297.83 | **$509,632.12** |
| Expense | Expenses for Texas Foster Care Monitoring (07/01/2023 - 07/31/2023) | 1.00 | $625.03 | **$625.03** |

**Amount Due**   **$525,875.02**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **48** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 08/10/2023 | | |
| Due Date | 09/09/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; July 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 07/24/2023 - Travel / Kristi Law | 3.00 | $162.50 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/24/2023 - Travel / Victoria Foster | 4.00 | $162.50 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/24/2023 - Travel / Shelly Voss | 3.25 | $162.50 | **$528.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/24/2023 - Travel / Linda Brooke | 3.25 | $197.50 | **$641.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/24/2023 - Travel / Beth Mitchell | 1.50 | $197.50 | **$296.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/24/2023 - Travel / Catherine Morris | 1.17 | $125.00 | **$146.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Kristi Law | 2.63 | $162.50 | **$427.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Shay Price | 2.25 | $125.00 | **$281.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - EVE/WKND Travel / Deborah Fowler | 1.75 | $212.50 | **$371.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - EVE/WKND Travel / Deborah Fowler | 0.75 | $212.50 | **$159.38** |

| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Victoria Foster | 2.63 | $162.50 | **$427.38** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Shelly Voss | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Shelly Voss | 1.63 | $162.50 | **$264.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Omarie Roque | 2.25 | $125.00 | **$281.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Linda Brooke | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Beth Mitchell | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Catherine Morris | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Catherine Morris | 1.50 | $125.00 | **$187.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/25/2023 - Travel / Viveca Martinez | 0.75 | $162.50 | **$121.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2023 - Travel / Kristi Law | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2023 - Travel / Shay Price | 2.50 | $125.00 | **$312.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2023 - EVE/WKND Travel / Deborah Fowler | 0.75 | $212.50 | **$159.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2023 - Travel / Victoria Foster | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2023 - Travel / Shelly Voss | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2023 - Travel / Omarie Roque | 2.00 | $125.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2023 - Travel / Linda Brooke | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2023 - Travel / Beth Mitchell | 1.00 | $197.50 | **$197.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 07/26/2023 - Travel / Catherine Morris | 1.00 | $125.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Deborah Fowler | 0.75 | $212.50 | **$159.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Victoria Foster | 4.25 | $162.50 | **$690.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Shelly Voss | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Linda Brooke | 0.50 | $197.50 | **$98.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Beth Mitchell | 2.00 | $197.50 | **$395.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Deborah Fowler | 0.75 | $212.50 | **$159.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Kristi Law | 4.00 | $162.50 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Catherine Morris | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Catherine Morris | 1.50 | $125.00 | **$187.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/27/2023 - Travel / Viveca Martinez | 1.25 | $162.50 | **$203.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/28/2023 - Travel / Shelly Voss | 3.20 | $162.50 | **$520.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 07/28/2023 - Travel / Linda Brooke | 3.00 | $197.50 | **$592.50** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (07/01/2023 - 07/31/2023) | 1.00 | $3,970.75 | **$3,970.75** |
| Service | Texas Foster Care Monitoring - 07/01/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 07/02/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |

| Service | Texas Foster Care Monitoring - 07/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | **$156.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 07/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.48 | $300.00 | **$144.00** |
| Service | Texas Foster Care Monitoring - 07/03/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 07/03/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 07/03/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 07/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 07/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | **$129.00** |
| Service | Texas Foster Care Monitoring - 07/04/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 07/04/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 07/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 07/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.27 | $300.00 | **$381.00** |
| Service | Texas Foster Care Monitoring - 07/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.35 | $300.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 07/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.13 | $300.00 | **$39.00** |
| Service | Texas Foster Care Monitoring - 07/05/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| Service | Texas Foster Care Monitoring - 07/05/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 07/05/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 07/05/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 07/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.33 | $325.00 | $107.25 |
| Service | Texas Foster Care Monitoring - 07/05/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 07/05/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 07/05/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 07/05/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 07/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.09 | $300.00 | $327.00 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | $249.00 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | $24.00 |

| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/06/2023 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 07/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 07/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 07/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | $96.00 |
| Service | Texas Foster Care Monitoring - 07/07/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 07/07/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/07/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.10 | $300.00 | $330.00 |

| Service | Texas Foster Care Monitoring - 07/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | $54.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/07/2023 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 07/07/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 07/07/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 07/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | $216.00 |
| Service | Texas Foster Care Monitoring - 07/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 07/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.88 | $300.00 | $264.00 |
| Service | Texas Foster Care Monitoring - 07/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | $45.00 |
| Service | Texas Foster Care Monitoring - 07/08/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 07/08/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 07/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | $542.50 |
| Service | Texas Foster Care Monitoring - 07/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.48 | $300.00 | $144.00 |
| Service | Texas Foster Care Monitoring - 07/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 07/09/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.42 | $300.00 | $426.00 |

| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | **$54.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | **$30.00** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.25 | $395.00 | **$98.75** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.48 | $300.00 | **$144.00** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Omarie Roque | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Brennan Griffin | 0.17 | $100.00 | **$17.00** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |

| Service | Texas Foster Care Monitoring - 07/10/2023 - Project Management & Planning / Deborah Borman | 4.42 | $250.00 | $1,105.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 07/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 07/10/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | $129.00 |

| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.17 | $300.00 | $51.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | $201.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.05 | $300.00 | $15.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | $204.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |

| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.25 | $200.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 07/11/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | **$375.00** |

| Service | Texas Foster Care Monitoring - 07/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.75 | $300.00 | **$525.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.25 | $300.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.42 | $325.00 | **$136.50** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.58 | $325.00 | **$2,138.50** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/12/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | $201.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shelly Voss | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |

| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/13/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/13/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shelly Voss | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |

| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 07/14/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/15/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 07/15/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 07/16/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | $249.00 |
| Service | Texas Foster Care Monitoring - 07/16/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | $201.00 |
| Service | Texas Foster Care Monitoring - 07/16/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 07/16/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 07/16/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 07/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.50 | $395.00 | $987.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.25 | $300.00 | $675.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.75 | $300.00 | $1,725.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Project Management & Planning / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.58 | $325.00 | $188.50 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.83 | $325.00 | $919.75 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 07/17/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | $1,650.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Foster Care Monitoring - 07/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/18/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |

| Service | Texas Foster Care Monitoring - 07/18/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 07/18/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.25 | $250.00 | $562.50 |

| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Report and Document Preparation / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |

| Service | Texas Foster Care Monitoring - 07/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 07/19/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.25 | $325.00 | **$731.25** |

| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 07/20/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | $54.00 |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.07 | $300.00 | $321.00 |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.58 | $395.00 | $229.10 |

| Service | Texas Foster Care Monitoring - 07/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.58 | $325.00 | **$188.50** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.42 | $325.00 | **$136.50** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Project Management & Planning / Linda Brooke | 0.25 | $395.00 | **$98.75** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |

| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 07/21/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | $129.00 |
| Service | Texas Foster Care Monitoring - 07/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | $129.00 |
| Service | Texas Foster Care Monitoring - 07/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | $114.00 |
| Service | Texas Foster Care Monitoring - 07/22/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.50 | $425.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 07/22/2023 - Project Management & Planning / Nancy Arrigona | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 07/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.87 | $300.00 | $261.00 |
| Service | Texas Foster Care Monitoring - 07/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 07/23/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 07/23/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 6.00 | $425.00 | $2,550.00 |
| Service | Texas Foster Care Monitoring - 07/23/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 07/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/23/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.33 | $395.00 | **$920.35** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | **$174.00** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | **$975.00** |

| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/24/2023 - Report and Document Preparation / Omarie Roque | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 07/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | $114.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | $171.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | $171.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.36 | $300.00 | $108.00 |

| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | $96.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.50 | $325.00 | $3,087.50 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.50 | $425.00 | $3,187.50 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.50 | $325.00 | $3,087.50 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.75 | $395.00 | $4,246.25 |

| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.75 | $395.00 | **$3,851.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 07/25/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | **$69.00** |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.98 | $300.00 | **$294.00** |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |

| Service | Texas Foster Care Monitoring - 07/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 7.50 | $425.00 | $3,187.50 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 10.00 | $325.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 11.50 | $395.00 | $4,542.50 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 10.00 | $395.00 | $3,950.00 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 10.00 | $250.00 | **$2,500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 12.00 | $325.00 | **$3,900.00** |
| Service | Texas Foster Care Monitoring - 07/26/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.50 | $200.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.73 | $300.00 | **$219.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | **$216.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.92 | $300.00 | **$276.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.08 | $300.00 | **$324.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Report and Document Preparation / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |

| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.00 | $395.00 | **$2,370.00** |
|---------|----------|------|---------|----------|
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 07/27/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |

| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
|---------|----------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 07/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 07/29/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | **$54.00** |
| Service | Texas Foster Care Monitoring - 07/29/2023 - EVE/WKND Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 07/29/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 07/29/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 07/29/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 07/30/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 07/30/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 07/30/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 07/30/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | **$1,687.50** |

| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.50 | $325.00 | **$2,112.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Kristi Law | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |

| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.25 | $200.00 | $1,050.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 2.75 | $200.00 | $550.00 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.42 | $325.00 | $461.50 |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |

| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.25 | $395.00 | **$3,258.75** |
| Service | Texas Foster Care Monitoring - 07/31/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | **$1,687.50** |
| Expense | Expenses for Texas Foster Care Monitoring (07/01/2023 - 07/31/2023) | 1.00 | $625.03 | **$625.03** |

**Amount Due**   **$525,875.02**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 48

Texas Appleseed

---

**07/24/2023**                                    **$10.18**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Meals**
Person      **Linda Brooke**





| 07/25/2023 | $19.19 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Viveca Martinez** |

Site visit Mileage [29.3 miles]



| 07/25/2023 | $34.57 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Meal for two staff





```
Tip                              $3.55
Total                           $34.57

Input Type          C (EMV Chip Read)
VISA CREDIT                xxxxxxxx0807

Transaction Type                  Sale
Authorization                 Approved
Approval Code                   00489G
Payment ID                zrRpkJyRhCzC
Application ID        A0000000031010
Application Label          VISA CREDIT
Terminal ID           af3de50e41135149
Card Reader                     BBPOS


            Survey Code
          490107300050211


     Give Feedback for a Free Dole
              Soft-Serve!
        Lovesfeedback.com/hbros
```

**07/25/2023**                              **$24.89**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Deborah Fowler** |

From Pegasus RTC to Austin [38.0 miles]

8/2/23, 3:40 PM                    Your location to 896 Robin Ranch Rd, Lockhart, TX 78644 - Google Maps

**Google** Maps       **Your location to 896 Robin Ranch Rd, Lockhart, TX 78644**       Drive 38.3 miles, 43 min



Map data ©2023 Google    2 mi

30.2431962, -97.7465678            ⚠ This route has tolls.

**Get on I-35 S from Woodland Ave and S I-35 Frontage Rd**

|  |  |  | 4 min (1.1 mi) |
|--|--|--|--|
| ↑ | 1. | Head southeast on Lockhart Dr toward East Side Dr | |
|  |  |  | 161 ft |
| ↰ | 2. | Turn left onto East Side Dr | |
|  |  |  | 0.1 mi |
| ↱ | 3. | Turn right onto Woodland Ave | |
|  |  |  | 0.5 mi |
| ↱ | 4. | Turn right onto S I-35 Frontage Rd | |
|  |  |  | 0.2 mi |
| ↖ | 5. | Use the left lane to take the ramp to Woodward St/Ben White Blvd | |
|  |  |  | 0.2 mi |

**Take TX-71 E to State Hwy 71 E**

|  |  |  | 7 min (7.7 mi) |
|--|--|--|--|
| ↖ | 6. | Merge onto I-35 S | |
|  |  |  | 1.0 mi |

https://www.google.com/maps/dir/30.2431962,-97.7465678/896+Robin+Ranch+Rd,+Lockhart,+TX+78644/@30.039023,-97.8526327,11z/am=t/data=!3m1!4b1!4m1...   1/3

7.   Use the right 2 lanes to take exit 230 for
     Airport/TX-71 E toward Bastrop

0.9 mi

8.   Merge onto State Hwy 71 E/TX-71 E

5.8 mi

**Get on TX-130 S/TX-130 Toll S from TX-71 E**

3 min (2.3 mi)

9.   Continue straight onto State Hwy 71 E

0.4 mi

10.   Use the 2nd from the left lane to continue on
      State Hwy 71 E/Bastrop Fwy
      ⚠️ Toll road

0.7 mi

11.   Exit onto State Hwy 71 E/TX-71 E toward TX-45
      Toll S/TX-130 Toll S/Bastrop/San Antonio

0.8 mi

12.   Turn right to merge onto TX-130 S/TX-130 Toll S
      toward TX-45Toll S/San Antonio
      ⚠️ Toll road

0.4 mi

**Follow TX-130 S to N Colorado St/US-183 Hwy S in
Lockhart. Take exit 470 from TX-130 S**

17 min (20.5 mi)

13.   Merge onto TX-130 S/TX-130 Toll S
      ⚠️ Toll road

7.6 mi

14.   Keep left at the fork to continue on TX-130 S,
      follow signs for Texas 130 S/Lockhart/San
      Antonio
      ⚠️ Toll road

12.6 mi

15.   Take exit 470 to merge onto N Colorado St/US-
      183 Hwy S

0.2 mi

**Continue on US-183 Hwy S to your destination**

11 min (6.6 mi)

16.   Merge onto N Colorado St/US-183 Hwy S
      ℹ️ Continue to follow US-183 Hwy S
      ℹ️ Pass by Subway (on the left in 2.5 mi)

5.5 mi

17.   Turn right onto Robin Ranch Rd

0.9 mi

↱   18.   Turn right

_____ 118 ft

↱   19.   Turn right
ⓘ Destination will be on the left

_____ 0.3 mi

**07/25/2023**                              **$72.71**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Deborah Fowler** |

From Llano to Pegasus RTC (Lockhart) [111.0 miles]

8/2/23, 3:43 PM                    Llano, Texas 78643 to 896 Robin Ranch Rd, Lockhart, TX 78644 - Google Maps

**Google** Maps    Llano, Texas 78643 to 896 Robin Ranch Rd,     Drive 111 miles, 2 hr 10 min
                    Lockhart, TX 78644



Map data ©2023 Google     5 mi ⊢━━━━━┙

Llano

Texas 78643

⚠ This route has tolls.

**Follow TX-71 E to Southwest Pkwy in Travis County**

1 hr 7 min (62.3 mi)

↑  1.  Head northeast on E Young St toward E Young St

0.1 mi

↰  2.  Make a U-turn

0.1 mi

↰  3.  Turn left at the 2nd cross street onto TX-16 S/TX-71 E/Bessemer Ave

🛈 Continue to follow TX-16 S/TX-71 E

1.5 mi

↰  4.  Turn left onto State Hwy 71 E/TX-71 E (signs for Austin)

60.5 mi

**Get on US-290 E in Austin**

11 min (7.3 mi)

↰  5.  Use the left 2 lanes to turn left onto Southwest Pkwy

6.2 mi

https://www.google.com/maps/dir/Llano,+Texas+78643/896+Robin+Ranch+Rd,+Lockhart,+TX+78644/@30.3072376,-98.3501876,10z/am=t/data=!3m1!4b1!4m14!...   1/3

↱   6.   Turn right onto Boston Ln

                                                    0.3 mi

↱   7.   Turn right onto W Texas Hwy 71 Service Rd/W US
         Hwy 290 Service Rd

                                                    0.5 mi

↰   8.   Sharp left to stay on W Texas Hwy 71 Service
         Rd/W US Hwy 290 Service Rd

                                                    0.2 mi

↗   9.   Take the TX-1Loop N ramp on the left

                                                    0.2 mi

**Continue on US-290 E. Take State Hwy 71 E, TX-130 S and
US-183 Hwy S to Robin Ranch Rd in Caldwell County**

                                                    39 min (40.0 mi)

↗   10.  Merge onto US-290 E

                                                    4.7 mi

↑   11.  Continue onto State Hwy 71 E

                                                    6.9 mi

↑   12.  Continue straight to stay on State Hwy 71 E

                                                    0.4 mi

↰   13.  Use the 2nd from the left lane to continue on
         State Hwy 71 E/Bastrop Fwy
         ⚠ Toll road

                                                    0.7 mi

↱   14.  Exit onto State Hwy 71 E/TX-71 E toward TX-45
         Toll S/TX-130 Toll S/Bastrop/San Antonio

                                                    0.8 mi

↗   15.  Turn right to merge onto TX-130 S/TX-130 Toll S
         toward TX-45Toll S/San Antonio
         ⚠ Toll road

                                                    8.0 mi

�447   16.  Keep left at the fork to continue on TX-130 S,
         follow signs for Texas 130 S/Lockhart/San
         Antonio
         ⚠ Toll road

                                                    12.6 mi

↱   17.  Take exit 470 to merge onto N Colorado St/US-
         183 Hwy S
         ⓘ Continue to follow US-183 Hwy S
         ⓘ Pass by Subway (on the left in 2.8 mi)

                                                    5.7 mi

**Continue on Robin Ranch Rd to your destination**

                                                    3 min (1.2 mi)

↱   18.  Turn right onto Robin Ranch Rd

                                                    0.9 mi

Llano, Texas 78643 to 896 Robin Ranch Rd, Lockhart, TX 78644 - Google Maps

↱   19.   Turn right

——————————————————————————————— 118 ft

↱   20.   Turn right
     ⓘ  Destination will be on the left

——————————————————————————————— 0.3 mi


896 Robin Ranch Rd
Lockhart, TX 78644

**07/26/2023**                                    **$33.75**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

HEB Meals/Snack



**07/26/2023**                               **$86.88**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Red Lobster Meal



**07/26/2023**                               **$20.77**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Meal two staff



```
              1101 South Main Street, #104
                  Lockhart, TX 78644

       Server: Yasi L
       Check #80                        Linda
       Guest Count: 1
       Ordered:              7/26/23 8:57 AM

       1 16oz Cafe Latte               $4.65
        Sub Oat (Non-Dairy)            $1.00
       1 16oz Cafe Latte               $4.65
       1 **Blueberry Scone**           $3.75
       1 Raspberry Streusel Bar        $3.75

       Subtotal                       $17.80
       Tax                             $1.47
       Tip                             $1.50
       Total                          $20.77

       Input Type          C (EMV Chip Read)
       VISA CREDIT              xxxxxxxx0807
       Time                         8:57 AM

       Transaction Type               Sale
       Authorization              Approved
       Approval Code                03757G
       Payment ID             JwNhKsJYtX7x
       Application ID        A0000000031010
       Application Label        VISA CREDIT
       Terminal ID          9c266e6d9f439907
       Card Reader                   BBPOS
                VISA CARDHOLDER
         Powered by F3 Technologies, INC.
```

**07/26/2023**                              **$49.78**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Deborah Fowler** |

Roundtrip between Austin & Pegasus RTC [76.0 miles]

8/2/23, 3:40 PM                          Your location to 896 Robin Ranch Rd, Lockhart, TX 78644 - Google Maps

**Google** Maps    Your location to 896 Robin Ranch Rd, Lockhart, TX     Drive 38.3 miles, 43 min
                   78644



Map data ©2023 Google    2 mi

30.2431962, -97.7465678        ⚠ This route has tolls.

**Get on I-35 S from Woodland Ave and S I-35 Frontage Rd**

                                                              4 min (1.1 mi)

↑   1.   Head southeast on Lockhart Dr toward East Side
         Dr

                                                              161 ft

↰   2.   Turn left onto East Side Dr

                                                              0.1 mi

↱   3.   Turn right onto Woodland Ave

                                                              0.5 mi

↱   4.   Turn right onto S I-35 Frontage Rd

                                                              0.2 mi

🢅   5.   Use the left lane to take the ramp to Woodward
         St/Ben White Blvd

                                                              0.2 mi

**Take TX-71 E to State Hwy 71 E**

                                                              7 min (7.7 mi)

🢅   6.   Merge onto I-35 S

                                                              1.0 mi

https://www.google.com/maps/dir/30.2431962,-97.7465678/896+Robin+Ranch+Rd,+Lockhart,+TX+78644/@30.039023,-97.8526327,11z/am=t/data=!3m1!4b1!4m1...   1/3

↱ 7. Use the right 2 lanes to take exit 230 for
Airport/TX-71 E toward Bastrop

0.9 mi

↑ 8. Merge onto State Hwy 71 E/TX-71 E

5.8 mi

**Get on TX-130 S/TX-130 Toll S from TX-71 E**

3 min (2.3 mi)

↑ 9. Continue straight onto State Hwy 71 E

0.4 mi

↰ 10. Use the 2nd from the left lane to continue on
State Hwy 71 E/Bastrop Fwy
⚠ Toll road

0.7 mi

↱ 11. Exit onto State Hwy 71 E/TX-71 E toward TX-45
Toll S/TX-130 Toll S/Bastrop/San Antonio

0.8 mi

↑ 12. Turn right to merge onto TX-130 S/TX-130 Toll S
toward TX-45Toll S/San Antonio
⚠ Toll road

0.4 mi

**Follow TX-130 S to N Colorado St/US-183 Hwy S in
Lockhart. Take exit 470 from TX-130 S**

17 min (20.5 mi)

↑ 13. Merge onto TX-130 S/TX-130 Toll S
⚠ Toll road

7.6 mi

↖ 14. Keep left at the fork to continue on TX-130 S,
follow signs for Texas 130 S/Lockhart/San
Antonio
⚠ Toll road

12.6 mi

↱ 15. Take exit 470 to merge onto N Colorado St/US-
183 Hwy S

0.2 mi

**Continue on US-183 Hwy S to your destination**

11 min (6.6 mi)

↑ 16. Merge onto N Colorado St/US-183 Hwy S
ℹ Continue to follow US-183 Hwy S
ℹ Pass by Subway (on the left in 2.5 mi)

5.5 mi

↱ 17. Turn right onto Robin Ranch Rd

0.9 mi

↱  18.  Turn right

_____ 118 ft

↱  19.  Turn right
ⓘ Destination will be on the left

_____ 0.3 mi

**07/27/2023**                    **$338.10**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Kristi Law** |



**Fairfield by Marriott® San Marcos**
1250 North Ih 35, San Marcos Tx 78666 P 512.396.0131
**Fairfield.Marriott.com**

| | | |
|---|---|---|
| Kristi Law | Room: 215 | |
| Please | Room Type: KING | |
| Complete TX 78666 | Number of Guests: 1 | |
| Other | Rate: $98.00 | Clerk: ES1 |

| Arrive: 24Jul23 | Time: 05:57PM | Depart: 27Jul23 | Time: 12:00PM | Folio Number: 87375 |
|---|---|---|---|---|

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 24Jul23 | Room Charge | 98.00 | |
| 24Jul23 | City Tax | 8.82 | |
| 24Jul23 | State Occupancy Tax | 5.88 | |
| 25Jul23 | Room Charge | 98.00 | |
| 25Jul23 | City Tax | 8.82 | |
| 25Jul23 | State Occupancy Tax | 5.88 | |
| 26Jul23 | Room Charge | 98.00 | |
| 26Jul23 | City Tax | 8.82 | |
| 26Jul23 | State Occupancy Tax | 5.88 | |

| | | |
|---|---|---|
| | **BALANCE:** | **338.10** |

**Marriott Bonvoy Account # XXXXX9251.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account.
Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.

**07/27/2023**                                    **$38.45**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Viveca Martinez** |

Mileage Site Visit [58.7 miles]



**07/27/2023**                                    **$37.01**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

HEB $37.01



**07/27/2023**                    **$351.90**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Viveca Martinez**

2 nights hotel for Site Visit



**Fairfield by Marriott® San Marcos**
1250 North Ih 35, San Marcos Tx 78666 **P** 512.396.0131
**Fairfield.Marriott.com**

| | | | | |
|---|---|---|---|---|
| Viveca Martinez | | | Room: 119 | |
| 222 E Riverside Dr Apt 13 | | | Room Type: KING | |
| Austin TX 78704-1236 | | | Number of Guests: 1 | |
| Work | | | Rate: $153.00 | Clerk: AO1 |
| Arrive: 25Jul23 | Time: 08:33PM | Depart: 27Jul23 | Time: 07:46AM | Folio Number: 87448 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 25Jul23 | Room Charge | 153.00 | |
| 25Jul23 | City Tax | 13.77 | |
| 25Jul23 | State Occupancy Tax | 9.18 | |
| 26Jul23 | Room Charge | 153.00 | |
| 26Jul23 | City Tax | 13.77 | |
| 26Jul23 | State Occupancy Tax | 9.18 | |
| 27Jul23 | Visa | | 351.90 |

*Card #: VIXXXXXXXXXXXX0815/XXXX*
*Amount: 351.90  Auth: 06682G*

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

**Marriott Bonvoy Account # XXXXX5903.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.

**07/27/2023** **$49.78**

---

Client **Texas DFPS/HHSC**

Project **Texas Foster Care Court Monitoring - Travel**

Category **Mileage**

Person **Deborah Fowler**

Roundtrip - Austin to Pegasus RTC [76.0 miles]

Google Maps    **Your location to 896 Robin Ranch Rd, Lockhart, TX 78644**    Drive 38.3 miles, 43 min



30.2431962, -97.7465678          ⚠ This route has tolls.

**Get on I-35 S from Woodland Ave and S I-35 Frontage Rd**

| | | 4 min (1.1 mi) |
|---|---|---|
| ↑ | 1. Head southeast on Lockhart Dr toward East Side Dr | |
| | | 161 ft |
| ↰ | 2. Turn left onto East Side Dr | |
| | | 0.1 mi |
| ↱ | 3. Turn right onto Woodland Ave | |
| | | 0.5 mi |
| ↱ | 4. Turn right onto S I-35 Frontage Rd | |
| | | 0.2 mi |
| ⥮ | 5. Use the left lane to take the ramp to Woodward St/Ben White Blvd | |
| | | 0.2 mi |

**Take TX-71 E to State Hwy 71 E**

| | | 7 min (7.7 mi) |
|---|---|---|
| ⥮ | 6. Merge onto I-35 S | |
| | | 1.0 mi |

7.  Use the right 2 lanes to take exit 230 for Airport/TX-71 E toward Bastrop

0.9 mi

8.  Merge onto State Hwy 71 E/TX-71 E

5.8 mi

**Get on TX-130 S/TX-130 Toll S from TX-71 E**

3 min (2.3 mi)

9.  Continue straight onto State Hwy 71 E

0.4 mi

10. Use the 2nd from the left lane to continue on State Hwy 71 E/Bastrop Fwy

⚠ Toll road

0.7 mi

11. Exit onto State Hwy 71 E/TX-71 E toward TX-45 Toll S/TX-130 Toll S/Bastrop/San Antonio

0.8 mi

12. Turn right to merge onto TX-130 S/TX-130 Toll S toward TX-45 Toll S/San Antonio

⚠ Toll road

0.4 mi

**Follow TX-130 S to N Colorado St/US-183 Hwy S in Lockhart. Take exit 470 from TX-130 S**

17 min (20.5 mi)

13. Merge onto TX-130 S/TX-130 Toll S

⚠ Toll road

7.6 mi

14. Keep left at the fork to continue on TX-130 S, follow signs for Texas 130 S/Lockhart/San Antonio

⚠ Toll road

12.6 mi

15. Take exit 470 to merge onto N Colorado St/US-183 Hwy S

0.2 mi

**Continue on US-183 Hwy S to your destination**

11 min (6.6 mi)

16. Merge onto N Colorado St/US-183 Hwy S

ℹ Continue to follow US-183 Hwy S

ℹ Pass by Subway (on the left in 2.5 mi)

5.5 mi

17. Turn right onto Robin Ranch Rd

0.9 mi

Your location to 896 Robin Ranch Rd, Lockhart, TX 78644 - Google Maps

↱   18.   Turn right

                                                           118 ft

↱   19.   Turn right
         ⓘ Destination will be on the left

                                                           0.3 mi

**07/27/2023**                                    **$255.45**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Kristi Law** |

7/24- travel from home to hotel 7/28- Travel from hotel to site, site to hotel, hotel to home [390.0 miles]

**07/27/2023**                                    **$153.27**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Catherine Morris** |

234 Miles [234.0 miles]

**07/27/2023**                                    **$254.14**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Monitor travel to from site visit [388.0 miles]

**07/27/2023**                                    **$15.84**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Meal two staff



# ummer Moon

## COFFEE

1101 South Main Street, #104
Lockhart, TX 78644

Server: Kennidy W
Check #47                           Linda
Guest Count: 1
Ordered:                  7/27/23 8:14 AM

1 20oz Cafe Latte              $5.35
  Sub Oat (Non-Dairy)          $1.00
1 16oz Cafe Latte              $4.65
1 **Chocolate Almond Biscotti**  $2.25

Subtotal                      $13.25
Tax                            $1.09
Tip                            $1.50
Total                         $15.84

Input Type          C (EMV Chip Read)
VISA CREDIT              xxxxxxxx0807
Time                         8:15 AM

Transaction Type                Sale
Authorization               Approved
Approval Code                 08747G
Payment ID              FhycgjMyKTby
Application ID      A0000000031010
Application Label        VISA CREDIT
Terminal ID         9c266e6d9f439907
Card Reader                   BBPOS

        VISA CARDHOLDER

  Powered by F3 Technologies, INC.

**07/27/2023**                                **$494.50**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Linda Brooke**

hotel on site monitoring



**Fairfield by Marriott® San Marcos**
1250 North Ih 35, San Marcos Tx 78666 **P** 512.396.0131
**Fairfield.Marriott.com**

Linda/Ms Brooke

| | |
|---|---|
| Room: 516 | |
| Room Type: KING | |
| Number of Guests: 1 | |
| Rate: $149.00 | Clerk: AO1 |

Arrive: 24Jul23    Time: 04:42PM    Depart: 27Jul23    Time: 07:44AM    Folio Number: 87447

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 24Jul23 | Room Charge | 136.00 | |
| 24Jul23 | City Tax | 12.24 | |
| 24Jul23 | State Occupancy Tax | 8.16 | |
| 25Jul23 | Room Charge | 145.00 | |
| 25Jul23 | City Tax | 13.05 | |
| 25Jul23 | State Occupancy Tax | 8.70 | |
| 26Jul23 | Room Charge | 149.00 | |
| 26Jul23 | City Tax | 13.41 | |
| 26Jul23 | State Occupancy Tax | 8.94 | |
| 27Jul23 | Visa | | 494.50 |

*Card #: VIXXXXXXXXXXX0807/XXXX*
*Amount: 494.50  Auth: 06341G*

**BALANCE:**    **0.00**

**Marriott Bonvoy Account # XXXXX9271.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.

**07/27/2023**                                    **$344.53**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Mileage**

Person      **Victoria Foster**

Mileage for Monitoring Site Visit [526.0 miles]

**07/27/2023**                                    **$338.10**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Victoria Foster**

Fairfield by Marriott Hotel Receipt San Marcos



# Fairfield
BY MARRIOTT

**Fairfield by Marriott® San Marcos**
1250 North Ih 35, San Marcos Tx 78666 P 512.396.0131
Fairfield.Marriott.com

Victoria Foster
2161 Cloverfern Way
Haslet TX 76052
Other

Room: 213
Room Type: EXKS
Number of Guests: 1
Rate:  $98.00                       Clerk: AO1

Arrive: 24Jul23        Time: 07:35PM        Depart: 27Jul23        Time: 08:44AM        Folio Number: 87372

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 24Jul23 | Room Charge | 98.00 | |
| 24Jul23 | City Tax | 8.82 | |
| 24Jul23 | State Occupancy Tax | 5.88 | |
| 25Jul23 | Room Charge | 98.00 | |
| 25Jul23 | City Tax | 8.82 | |
| 25Jul23 | State Occupancy Tax | 5.88 | |
| 26Jul23 | Room Charge | 98.00 | |
| 26Jul23 | City Tax | 8.82 | |
| 26Jul23 | State Occupancy Tax | 5.88 | |
| 27Jul23 | Visa | | 338.10 |

Card #: VIxxxxxxxxxxxX7718/XXXX
Amount:  338.10  Auth: 05954G

**BALANCE:      0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status,
plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.

**07/27/2023**                    **$338.10**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Catherine Morris** |

Hotel Receipt



## Fairfield
BY MARRIOTT

**Fairfield by Marriott® San Marcos**
1250 North Ih 35, San Marcos Tx 78666 P 512.396.0131
Fairfield.Marriott.com

Catherine Morris
Please
Complete TX 78666
Other

Room: 320
Room Type: KING
Number of Guests: 1
Rate: $98.00

Clerk: KYS

Folio Number: 87374

Arrive: 24Jul23          Time: 08:38PM          Depart: 27Jul23          Time: 09:00AM

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 24Jul23 | Room Charge | 98.00 | |
| 24Jul23 | City Tax | 8.82 | |
| 24Jul23 | State Occupancy Tax | 5.88 | |
| 25Jul23 | Room Charge | 98.00 | |
| 25Jul23 | City Tax | 8.82 | |
| 25Jul23 | State Occupancy Tax | 5.88 | |
| 26Jul23 | Room Charge | 98.00 | |
| 26Jul23 | City Tax | 8.82 | |
| 26Jul23 | State Occupancy Tax | 5.88 | |
| 27Jul23 | Visa | | 338.10 |

Card #: VIXXXXXXXXXXXX7718/XXXX
Amount: 338.10 Auth: 04036G

**BALANCE:** 0.00

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

... license from Marriott International, Inc. or one of its affiliates.

**07/28/2023** **$14.03**

---

Client | **Texas DFPS/HHSC**
Project | **Texas Foster Care Court Monitoring - Travel**
Category | **Transportation**
Person | **Beth Mitchell**

Tolls

7/28/23, 4:44 PM                                        TxTagStore Site



We use cookies to ensure that we give you the best experience on our website. If you continue,   ☒
you agree with our policy statement.

                              

Welcome, BETH MITCHELL                  **Transactions**                    Account No: 120



| Tolls | Payments |

### Recent Transactions                      ⬆ Export      ⚙ Filter

| Start Date 07-24 | End Date 07-27 | Go |

## July

| Date & Time | Location | Tag #/Plate # | Transaction # | Transaction Type | Amount | Attachments |
|---|---|---|---|---|---|---|
| 07-27-2023 \| 16:31:04 | Cameron Plaza L11 | TEX.01874780 | 00000000001903468 | 39249 | **$2.05** | |
| 07-27-2023 \| 16:23:19 | Decker Creek Plaza L09 | TEX.01874780 | 00000000001903468 | 38891 | **$2.05** | |
| 07-27-2023 \| 16:17:54 | Airport Plaza L08 | TEX.01874780 | 00000000001903468 | 38966 | **$2.05** | |
| 07-27-2023 \| 16:08:28 | Skyline Plaza NB L02 | TEX.01874780 | 00000000001904362 | 62441 | **$2.56** | |
| 07-24-2023 \| 16:06:37 | SH45SE Mainline Plaza WB | TEX.01874780 | 00000000001894583 | 31791 | **$1.22** | |
| 07-24-2023 \| 15:57:51 | Airport Plaza L05 | TEX.01874780 | 00000000001894583 | 31564 | **$2.05** | |
| 07-24-2023 \| 15:52:23 | Decker Creek Plaza L08 | TEX.01874780 | 00000000001894583 | 31586 | **$2.05** | |

TxTagStore Site

**07-24-2023 |**     **Cameron Rd**      **TEX.018747800000000001894530187**     **$2.05**
**15:44:51**       **Ent L01**


# 3,142,247 Active TxTags as of July 1, 2023

**Learn More**

How It Works

Where to Get a TxTag

How to Install

Fees & Charges

Toll Road Maps & Rates

License & Use Agreement

Safety Tips


**About Us**

Milestones

TV & Radio

News

Announcements

Contact Us


**Programs**

Commercial Accounts

Fleet Accounts

Veteran Discount

Government

Habitual Violators


**FAQs**

About TxTag

Statements and Fees

Rental Cars

New TxTag Features

Austin-Area Toll Bills

Survey

Central U.S. Interoperability

© 2023 Texas Department of Transportation. All Rights Reserved.      Disclaimer  Accessibility  Privacy Policy

**Survey**

**07/28/2023**          **$142.40**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Beth Mitchell** |

**07/31/2023**          **$450.80**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shelly Voss** |

Hotel receipt for Pegasus monitoring site visit



**Fairfield by Marriott® San Marcos**
1250 North Ih 35, San Marcos Tx 78666 **P** 512.396.0131
**Fairfield.Marriott.com**

| | |
|---|---|
| Shelly Voss | Room: 220 |
| 2518 Co Rd 7630 | Room Type: KING |
| Lubbock TX 79423 | Number of Guests: 1 |
| Visit | Rate: **$98.00**  Clerk: DL2 |

Arrive: 24Jul23    Time: 06:07PM    Depart: 28Jul23    Time: 05:34AM    Folio Number: 87376

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 24Jul23 | Room Charge | 98.00 | |
| 24Jul23 | City Tax | 8.82 | |
| 24Jul23 | State Occupancy Tax | 5.88 | |
| 25Jul23 | Room Charge | 98.00 | |
| 25Jul23 | City Tax | 8.82 | |
| 25Jul23 | State Occupancy Tax | 5.88 | |
| 26Jul23 | Room Charge | 98.00 | |
| 26Jul23 | City Tax | 8.82 | |
| 26Jul23 | State Occupancy Tax | 5.88 | |
| 27Jul23 | Room Charge | 98.00 | |
| 27Jul23 | City Tax | 8.82 | |
| 27Jul23 | State Occupancy Tax | 5.88 | |
| 28Jul23 | Visa | | 450.80 |

Card #: VIXXXXXXXXXXX7718/XXXX
Amount:   450.80  Auth: 01142G

**BALANCE:**      0.00

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or its

Take the comfort of the Fairfield sleep experience home

**07/25/2023**                              **$6.70**

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Meals**
Person       **Shay Price**

San Antonio Site Visit



**07/25/2023**                                      **$74.67**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Omarie Roque** |

EmberHope site visit [114.0 miles]



**07/25/2023**                                  **$66.64**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Xian Sushi and Noodle



**07/26/2023**                                 **$184.28**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Monitoring** |
| Category | **Lodging** |
| Person | **Shay Price** |

San Antonio Site Visit



**07/26/2023**                                  **$19.49**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Shay Price** |

San Antonio Site Visit



**07/26/2023**                                    **$74.67**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Mileage** |
| Person | **Omarie Roque** |

EmberHope Site Visit [114.0 miles]





1 hr 17 min (57 mi)

Fastest route now, avoids road closure



**07/26/2023**                                    **$63.65**

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Clarice Rogers**

Pokeatery Restaurant


Clarice Rogers <crogers@texasappleseed.org>

## Fwd: Thanks for your order (#228399242)!

Adrian M Gaspar <adriangaspar@utexas.edu>                    Wed, Jul 26, 2023 at 2:21 PM
To: "crogers@texasappleseed.org" <crogers@texasappleseed.org>

Lunch Receipt - 07/26/2023

––––––– Forwarded message –––––––
From: **Pokeatery - Austin** <orders-no-reply@chownow.com>
Date: Wed, Jul 26, 2023 at 1:56 PM
Subject: Thanks for your order (#228399242)!
To: <adriangaspar@utexas.edu>


ChowNow

# Thanks for ordering with ChowNow!

We'll send you another email soon so you can track your order.

Hungry for order updates?
Keep track in the ChowNow app.







## Order Details                                    #228399242

**Pickup Location**

Pokeatery - Austin

1201 Barbara Jordan Blvd, Suite 1410
Austin, TX

## Order Summary

| 1 | Regular Poke Box | $14.99 |

Regular, Brown Rice, Sweet Cucumber Salad,
Spicy Garlic Edamame, Marinated Ahi, Spicy Tuna,
Albacore, Cucumber, Signature Medium, Purple
Cabbage, Edamame beans, Pineapple, Cilantro,
Avocado, Hawaiian Salt, Tempura

| 1 | Regular Poke Box | $13.49 |

Regular, White Rice, Sweet Cucumber Salad, Spicy
Garlic Edamame, Marinated Ahi, Salmon, Spicy
Tuna, Signature Medium, Spicy Mayo, Purple
Cabbage, Pineapple, Mango, Sweet Corn,
Edamame beans, Crispy Onion, Tempura, Nori

| 1 | Regular Poke Box | $14.99 |

Regular, White Rice, Sweet Cucumber Salad,
Sweet Cucumber Salad, Chicken, Chicken,
Chicken, Green Onion, Signature Mild, Signature
Medium, Cilantro, Wasabi, Avocado, Fried Garlic

*FOOD ALLERGY - raw carrots and unprocessed*

FOOD ALLERGY - raw carrots and unprocessed
soy

| 1 | Regular Poke Box | $13.49 |

Regular, Citrus Kale, Sweet Cucumber Salad, Spicy
Garlic Edamame, Chicken, Chicken, Chicken,
Green Onion, Creamy Sesame Miso, Spicy Mayo

| Subtotal | $56.96 |
| Support Local Fee | $1.99 |
| Taxes | $4.70 |
| **Total** | **$63.65** |

**Payment**                   Ending in 0607

**Need help?**

Contact Pokeatery - Austin: 512-484-9821

# You made
# an impact

Every ChowNow order saves restaurants money, so

they can share the savings with you.

**07/27/2023**                    **$134.93**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Mileage**
Person      **Shay Price**

San Antonio Site Visit 206 Miles [206.0 miles]

