# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **49** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/08/2023 | | |
| Due Date | 10/08/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (08/01/2023 - 08/31/2023) | 103.59 | $146.60 | **$15,185.80** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (08/01/2023 - 08/31/2023) | 1.00 | $5,480.63 | **$5,480.63** |
| Service | Texas Foster Care Monitoring (08/01/2023 - 08/31/2023) | 2,362.50 | $286.44 | **$676,722.22** |
| Expense | Expenses for Texas Foster Care Monitoring (08/01/2023 - 08/31/2023) | 1.00 | $366.09 | **$366.09** |

**Amount Due**  **$697,754.74**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.



# INVOICE

From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|
| Invoice ID | **49** | | |
| Issue Date | 09/08/2023 | | |
| Due Date | 10/08/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 08/21/2023 - Travel / Nora Sawyer | 6.00 | $100.00 | **$600.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/21/2023 - Travel / Shay Price | 4.00 | $125.00 | **$500.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/21/2023 - Travel / Omarie Roque | 6.50 | $125.00 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/21/2023 - Travel / Linda Brooke | 2.00 | $197.50 | **$395.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/21/2023 - Travel / Viveca Martinez | 6.00 | $162.50 | **$975.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/22/2023 - Travel / Nora Sawyer | 2.00 | $100.00 | **$200.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/22/2023 - Travel / Shay Price | 2.00 | $125.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/22/2023 - Travel / Omarie Roque | 2.00 | $125.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/22/2023 - Travel / Linda Brooke | 2.00 | $197.50 | **$395.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 08/22/2023 - Travel / Viveca Martinez | 2.00 | $162.50 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 08/23/2023 - Travel / Nora Sawyer | 2.00 | $100.00 | **$200.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/23/2023 - Travel / Shay Price | 2.00 | $125.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/23/2023 - Travel / Omarie Roque | 2.00 | $125.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/23/2023 - Travel / Linda Brooke | 2.00 | $197.50 | **$395.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/23/2023 - Travel / Viveca Martinez | 2.00 | $162.50 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/24/2023 - Travel / Nora Sawyer | 6.00 | $100.00 | **$600.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/24/2023 - Travel / Shay Price | 6.00 | $125.00 | **$750.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/24/2023 - Travel / Omarie Roque | 6.50 | $125.00 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/24/2023 - Travel / Linda Brooke | 3.25 | $197.50 | **$641.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/24/2023 - Travel / Viveca Martinez | 6.00 | $162.50 | **$975.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/28/2023 - Travel / Kristi Law | 1.50 | $162.50 | **$243.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/28/2023 - Travel / Victoria Foster | 3.50 | $162.50 | **$568.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/28/2023 - Travel / Catherine Morris | 2.58 | $125.00 | **$322.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/28/2023 - Travel / Shelly Voss | 3.25 | $162.50 | **$528.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/28/2023 - Travel / Beth Mitchell | 1.75 | $197.50 | **$345.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/28/2023 - Travel / Daina Harper | 1.50 | $250.00 | **$375.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 08/29/2023 - Travel / Victoria Foster | 0.33 | $162.50 | **$53.63** |
|---------|-----------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Court Monitoring - Travel - 08/29/2023 - Travel / Catherine Morris | 0.17 | $125.00 | **$21.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/29/2023 - Travel / Shelly Voss | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/29/2023 - Travel / Shelly Voss | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/29/2023 - Travel / Kristi Law | 0.20 | $162.50 | **$32.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/29/2023 - Travel / Beth Mitchell | 0.17 | $197.50 | **$33.58** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/29/2023 - Travel / Daina Harper | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/30/2023 - Travel / Victoria Foster | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/30/2023 - Travel / Catherine Morris | 0.17 | $125.00 | **$21.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/30/2023 - Travel / Shelly Voss | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/30/2023 - Travel / Kristi Law | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/30/2023 - Travel / Beth Mitchell | 0.33 | $197.50 | **$65.18** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/30/2023 - Travel / Daina Harper | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/31/2023 - Travel / Victoria Foster | 0.08 | $162.50 | **$13.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/31/2023 - Travel / Victoria Foster | 3.75 | $162.50 | **$609.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/31/2023 - Travel / Catherine Morris | 2.92 | $125.00 | **$365.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/31/2023 - Travel / Catherine Morris | 0.08 | $125.00 | **$10.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 08/31/2023 - Travel / Shelly Voss | 0.08 | $162.50 | $13.00 |
|---------|-------------------------------------------------------------|------|---------|--------|
| Service | Texas Foster Care Court Monitoring - Travel - 08/31/2023 - Travel / Shelly Voss | 3.25 | $162.50 | $528.13 |
| Service | Texas Foster Care Court Monitoring - Travel - 08/31/2023 - Travel / Beth Mitchell | 1.63 | $197.50 | $321.93 |
| Service | Texas Foster Care Court Monitoring - Travel - 08/31/2023 - Travel / Kristi Law | 1.58 | $162.50 | $256.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 08/31/2023 - Travel / Daina Harper | 1.17 | $250.00 | $292.50 |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (08/01/2023 - 08/31/2023) | 1.00 | $5,480.63 | $5,480.63 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.00 | $325.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |

| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.25 | $395.00 | $4,048.75 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.67 | $250.00 | $417.50 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | $1,125.00 |

| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 08/01/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Report and Document Preparation / Shelly Voss | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Report and Document Preparation / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 08/02/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 08/03/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 08/03/2023 - EVE/WKND Project Management & Planning / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.25 | $325.00 | **$406.25** |

| Service | Texas Foster Care Monitoring - 08/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.25 | $395.00 | $3,258.75 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |

| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/03/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.45 | $300.00 | $135.00 |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.41 | $325.00 | $1,433.25 |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | $162.50 |

| Service | Texas Foster Care Monitoring - 08/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 08/04/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.25 | $200.00 | **$1,850.00** |
| Service | Texas Foster Care Monitoring - 08/05/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.75 | $425.00 | **$743.75** |
| Service | Texas Foster Care Monitoring - 08/05/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.92 | $300.00 | **$276.00** |
| Service | Texas Foster Care Monitoring - 08/05/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.12 | $300.00 | **$336.00** |
| Service | Texas Foster Care Monitoring - 08/05/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.22 | $300.00 | **$66.00** |
| Service | Texas Foster Care Monitoring - 08/05/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/06/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.10 | $300.00 | **$330.00** |
| Service | Texas Foster Care Monitoring - 08/06/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 08/06/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/06/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 2.37 | $300.00 | **$711.00** |
| Service | Texas Foster Care Monitoring - 08/06/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.67 | $300.00 | **$201.00** |
| Service | Texas Foster Care Monitoring - 08/06/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.75 | $425.00 | **$1,593.75** |
| Service | Texas Foster Care Monitoring - 08/06/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 08/06/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 08/06/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.02 | $300.00 | **$306.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |

| Service | Texas Foster Care Monitoring - 08/07/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
|---------|---------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Report and Document Preparation / Shelly Voss | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Report and Document Preparation / Linda Brooke | 0.75 | $395.00 | **$296.25** |

| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/07/2023 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | $159.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.47 | $300.00 | $441.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.60 | $300.00 | $180.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |

| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.25 | $250.00 | $1,312.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |

| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | **$1,300.00** |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Project Management & Planning / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/08/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.88 | $300.00 | **$264.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | **$216.00** |

| Service | Texas Foster Care Monitoring - 08/09/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.15 | $300.00 | **$345.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Report and Document Preparation / Deborah Borman | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 08/09/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shelly Voss | 0.41 | $325.00 | **$133.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.50 | $395.00 | **$4,147.50** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.50 | $200.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 08/09/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | **$189.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | $325.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.25 | $250.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | $105.00 |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/10/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Report and Document Preparation / Deborah Borman | 3.42 | $250.00 | $855.00 |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | $1,086.25 |

| Service | Texas Foster Care Monitoring - 08/11/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | **$975.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/11/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 08/12/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/12/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/12/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/13/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.60 | $300.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 08/13/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | **$141.00** |
| Service | Texas Foster Care Monitoring - 08/13/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | **$129.00** |
| Service | Texas Foster Care Monitoring - 08/13/2023 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/13/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | **$129.00** |
| Service | Texas Foster Care Monitoring - 08/13/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | **$171.00** |
| Service | Texas Foster Care Monitoring - 08/13/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |

| Service | Texas Foster Care Monitoring - 08/14/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 11.00 | $395.00 | **$4,345.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.25 | $325.00 | **$1,706.25** |

| Service | Texas Foster Care Monitoring - 08/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | $150.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.75 | $200.00 | $1,550.00 |
| Service | Texas Foster Care Monitoring - 08/14/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | $24.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | $174.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | $129.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.88 | $300.00 | $264.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.25 | $300.00 | $2,175.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.50 | $200.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.50 | $200.00 | $700.00 |

| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
|---------|------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 08/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | $2,863.75 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | $100.00 |

| Service | Texas Foster Care Monitoring - 08/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | $150.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/15/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Report and Document Preparation / Deborah Borman | 4.42 | $250.00 | $1,105.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.30 | $325.00 | $747.50 |

| Service | Texas Foster Care Monitoring - 08/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Report and Document Preparation / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.75 | $395.00 | $3,851.25 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.25 | $200.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | **$114.00** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 6.25 | $200.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.25 | $300.00 | **$675.00** |

| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.75 | $300.00 | $1,725.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/17/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |

| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.75 | $200.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.67 | $250.00 | **$417.50** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Report and Document Preparation / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/18/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.42 | $250.00 | $355.00 |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/18/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/19/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.73 | $300.00 | $219.00 |
| Service | Texas Foster Care Monitoring - 08/19/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 08/19/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 08/19/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 08/19/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/20/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/20/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 6.00 | $425.00 | **$2,550.00** |
| Service | Texas Foster Care Monitoring - 08/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 08/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.17 | $325.00 | **$55.25** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
|---------|--------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.83 | $250.00 | $957.50 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Report and Document Preparation / Shelly Voss | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.17 | $325.00 | $55.25 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | $1,800.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Daina Harper | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 08/21/2023 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.03 | $300.00 | **$309.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | **$174.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | **$141.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/22/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | $66.00 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 9.50 | $250.00 | $2,375.00 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Report and Document Preparation / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | $3,752.50 |

| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.75 | $250.00 | **$687.50** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/22/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | **$30.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.83 | $300.00 | **$549.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |

| Service | Texas Foster Care Monitoring - 08/23/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.25 | $200.00 | $1,850.00 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 9.25 | $250.00 | $2,312.50 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 9.25 | $250.00 | $2,312.50 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.25 | $395.00 | $3,653.75 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/23/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Daina Harper | 1.67 | $250.00 | **$417.50** |
| Service | Texas Foster Care Monitoring - 08/23/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.42 | $325.00 | **$3,061.50** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.47 | $300.00 | **$441.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.73 | $300.00 | **$219.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | **$54.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | **$114.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | **$45.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | **$204.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | **$1,875.00** |

| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.25 | $325.00 | $1,056.25 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.83 | $325.00 | $2,219.75 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.83 | $250.00 | $707.50 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 08/25/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.42 | $300.00 | **$426.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/25/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 08/25/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/26/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 08/26/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 08/27/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/27/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |

| Service | Texas Foster Care Monitoring - 08/27/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/27/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.12 | $300.00 | **$336.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.03 | $300.00 | **$309.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | **$171.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 9.50 | $250.00 | **$2,375.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.50 | $325.00 | **$487.50** |

| Service | Texas Foster Care Monitoring - 08/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/28/2023 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Report and Document Preparation / Alyssa Baquera | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |

| Service | Texas Foster Care Monitoring - 08/28/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/28/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.87 | $300.00 | **$261.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 10.50 | $250.00 | **$2,625.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Report and Document Preparation / Deborah Borman | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | **$1,875.00** |

| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 10.50 | $250.00 | **$2,625.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.17 | $325.00 | **$705.25** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.92 | $325.00 | **$3,224.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 10.50 | $395.00 | **$4,147.50** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Report and Document Preparation / Alyssa Baquera | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 08/29/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |

| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | $114.00 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.17 | $325.00 | $2,980.25 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 9.50 | $250.00 | $2,375.00 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.25 | $250.00 | $2,312.50 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 9.17 | $325.00 | $2,980.25 |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.17 | $325.00 | **$2,980.25** |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.17 | $395.00 | **$3,227.15** |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Report and Document Preparation / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 9.17 | $250.00 | **$2,292.50** |
| Service | Texas Foster Care Monitoring - 08/30/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 9.50 | $250.00 | **$2,375.00** |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | **$174.00** |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.08 | $300.00 | **$24.00** |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/31/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |

| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 9.50 | $250.00 | $2,375.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.17 | $325.00 | $55.25 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Report and Document Preparation / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Report and Document Preparation / Deborah Borman | 5.58 | $250.00 | $1,395.00 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 08/31/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Expense | Expenses for Texas Foster Care Monitoring (08/01/2023 - 08/31/2023) | 1.00 | $366.09 | $366.09 |

**Amount Due**   **$697,754.74**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 49

Texas Appleseed

---

**08/01/2023**                                    **$338.10**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |



**Fairfield by Marriott® San Marcos**

1250 North Ih 35, San Marcos Tx 78666 **P** 512.396.0131

**Fairfield.Marriott.com**

| | |
|---|---|
| Beth Mitchell | Room: 316 |
| Please | Room Type: KING |
| Complete TX 78666 | Number of Guests: 1 |
| Disability Rates Tx | Rate: $98.00    Clerk: AO1 |
| Arrive: 24Jul23    Time: 04:38PM    Depart: 27Jul23 | Time: 09:03AM    Folio Number: 87373 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 24Jul23 | Room Charge | 98.00 | |
| 24Jul23 | City Tax | 8.82 | |
| 24Jul23 | State Occupancy Tax | 5.88 | |
| 25Jul23 | Room Charge | 98.00 | |
| 25Jul23 | City Tax | 8.82 | |
| 25Jul23 | State Occupancy Tax | 5.88 | |
| 26Jul23 | Room Charge | 98.00 | |
| 26Jul23 | City Tax | 8.82 | |
| 26Jul23 | State Occupancy Tax | 5.88 | |
| 27Jul23 | Visa | | 338.10 |
| | *Card #: VIXXXXXXXXXXXX7718/XXXX* | | |
| | *Amount:  338.10  Auth: 04991G* | | |

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Take the comfort of the Fairfield sleep experience home. Visit Fairfield's official retail store FairfieldStore.com.

**08/21/2023**                              **$2,308.66**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Lodging: 3 nights for 5 staff.

**From:** **Vrbo** sender@messages.homeaway.com
**Subject:** Your reservation has been confirmed
**Date:** August 19, 2023 at 3:34 PM
**To:** Linda Brooke lbrooke@texasappleseed.org






**Know before you go**
Check Covid restrictions here

Reservation confirmed

# Your reservation has been confirmed

Linda Brooke, get ready for your trip to Polk County, Texas, United States of America! You can now access your booking details and other important information about your trip.

Travelling with a group? Invite friends and family to join your trip so they can access basic booking information whenever they need it.

Invite friends

Manage your trip

**Property**                                    #9825540ha

| | |
|---|---|
| **Reservation ID** | 12149208 |
| **Arrive** | Aug 21, 2023 |
| **Depart** | Aug 24, 2023 |
| **Nights** | 3 |
| **Guests** | 5 adults |
| **Host** | Evolve |

**Please note:** You may be contacted by Evolve regarding your reservation by email.

# Charges

| | |
|---|---|
| $486.00 x 3 nights | $1,458.00 |
| Additional charges | $396.00 |
| Cleaning | $324.00 |
| Damage Protection | $72.00 |
| Service Fee | $223.00 |
| Tax | $231.66 |
| Total | $2,308.66 |

Total                                          $2,308.66

_____

Due on August 19, 2023                         $2,308.66

## House Rules
**Check in** after 3:00 PM
**Check out** before 11:00 AM
Maximum overnight guests: 13

- 

Minimum age to rent: 25

- 

Children allowed

- 

No events

- 
- 
- 

No pets

- No pets

No smoking allowed

- 
- 
- 

# Get more peace of mind
While no one expects it, accidents do happen. Protect yourself against additional expenses due to accidental damage to your rental with this affordable option.



$59 for $1,500 of coverage

No deductible

Perfect for those traveling with children, groups, or pets

Add damage protection

# Cancellation policy

Canceled bookings will not receive a refund.



We're here to help. Visit our Help Center for useful info and FAQs



© 2023 Vrbo. All rights reserved.

Vrbo and the Vrbo logos are trademarks of Vrbo. Vrbo is located at 11920 Alterra Pkwy, Austin, TX 78758

View, save or print our Terms & Conditions.

Contact Us | Privacy Policy

**08/21/2023** **$55.68**

---

Client **Texas DFPS/HHSC**

Project **Texas Foster Care Court Monitoring - Travel**

Category **Mileage**

Person **Linda Brooke**

Travel to Livingston for site visit [85.0 miles]

Google Maps ▮▮▮▮▮▮, Houston, TX 77006 to 724 Autumn Ln, Livingston, TX 77351     Drive 84.5 miles, 1 hr 35 min



Map data ©2023 Goog e, NEG     10 m



**via I-69**                    1 hr 35 min

Fastest route now due to traffic          84.5 miles
conditions

**via I-45 N**                   1 hr 51 min

                             100 miles

**via I-45 N and I-69**              2 hr 8 min

Crashes on US-59 N causing 29-min         95.2 miles
delay

## Explore nearby 724 Autumn Ln

Restaurants    Hotels    Gas stations    Parking Lots    Less

Banks                    Bars

Coffee                   Groceries

Post offices             Hospitals

**08/21/2023**                                    **$37.00**

Client     **Texas DFPS/HHSC**

Project    **Texas Foster Care Court Monitoring - Travel**

Category   **Transportation**

Person     **Viveca Martinez**

Gas Car rental Site Visit



**08/21/2023**                                    **$30.05**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Transportation** |
| Person | **Viveca Martinez** |

Gas site visit car rental



**08/21/2023**                                **$115.33**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Site Visit Meals 5 ppl



**08/22/2023**                                **$58.95**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Travel to and from lodging and Castillo Children's Center [90.0 miles]



**08/22/2023**                                          **$39.45**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

meals 3 ppl



**08/22/2023**                                          **$15.50**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Meal 2 ppl



**08/22/2023**                                    **$97.60**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Transportation** |
| Person | **Viveca Martinez** |

Joes Italian 5 ppl food site visit



**08/23/2023**                                    **$58.95**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Travel to and from lodging to Castillo Children's Center [90.0 miles]



**08/23/2023**                                          **$83.75**

Client     **Texas DFPS/HHSC**

Project    **Texas Foster Care Court Monitoring - Travel**

Category   **Meals**

Person     **Viveca Martinez**

meals 5 ppl (plus lunch snacks for site visit)



## The Bull Shack

201 Southpoint Lane            August 23, 2023
Livingston, TX                        9:03 AM
77351                                       Julie
(936) 327-4480
www.thebullshack.com
@bullshack13

Receipt: pQaK
Ticket: Viveca Martinez
Authorization: 07155G

VISA CREDIT
AID A0 00 00 00 03 10 10

| | |
|---|---|
| Papa Lefty × 2<br>For Here | $9.98 |
| Latte<br>Large, Hot, 2% milk, Honey<br>( Local) ($1.00), Lavender ($0.50) | $6.55 |
| Scones<br>Blueberry | $3.29 |
| Fruit Smoothies<br>Medium, Pink Lady / Flamingo.<br>(Strawberry & Pineapple) | $4.99 |
| Bagel<br>Everything, Cream Cheese ($0.75), For<br>Here | $2.50 |
| Latte<br>Medium, Hot, Oat Milk ($1.00) | $5.40 |
| Wrangler Wrap<br>Add Avocado ($1.25), Extra<br>Bacon ($1.25), For Here | $7.99 |
| Ranchero Bowl<br>For Here | $8.70 |
| Extras on the side<br>Egg, For Here | $1.50 |
| Latte<br>Large, Hot, Oat Milk ($1.00), Lavender<br>Fields ( Lavender & Rudy's<br>Honey) ($1.50) | $7.55 |
| Cookies × 3<br>Colossal Chocolate chip (V) | $9.00 |

Off the Farm Gluten Free Bars          $3.25

Off the Farm Gluten Free Bars          $3.25
Wild Blueberry (E)

Off the Farm Gluten Free Bars          $3.25
Banana Walnut (E)

Subtotal                               $73.95
Credit card fees (5%)                   $3.70
Sales Tax                               $6.10

Total                                  $83.75
Visa 0815 (Chip)                       $83.75
Viveca Martinez

Thank you for choosing us!
#shopsmalllovebig #bullshack

Follow us on social media.

No returns

---

**08/24/2023**                                    **$36.90**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Gas for rental car



**08/24/2023**                                  **$54.68**

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring - Travel**

Category   **Meals**

Person       **Viveca Martinez**

Meals 4 ppl



**08/24/2023**                                    **$69.78**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Meals 5 ppl



**08/24/2023**                                    **$71.40**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Return from Castillo Children's Center to Houston [109.0 miles]

**Google** Maps    207 N Nellius St, Woodville, TX 75979 to ▮   Drive 109 miles, 1 hr 43 min
▮ Houston, TX 77006



Map data ©2023 Goog e, NEG    10 m ⊢━━━━┥

| | | | |
|---|---|---|---|
| 🚗 | **via U.S. Hwy 190 W and I-69** | **1 hr 43 min** | |
| | Fastest route now due to traffic conditions | 109 miles | |
| 🚗 | **via US-90 W** | **2 hr 2 min** | |
| | | 117 miles | |
| 🚗 | **via U.S. Hwy 190 W and I-45 S** | **2 hr 14 min** | |
| | | 127 miles | |

### Explore nearby 1304 Vassar St

        

Restaurants    Hotels    Gas stations    Parking Lots    More

**08/24/2023**                          **$29.08**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Mileage**

Person      **Linda Brooke**

Travel from lodging to Castillo Children's Center [44.4 miles]

**08/31/2023**                          **$72.71**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Mileage**

Person      **Daina Harper**

11903 Serendipity Lane, Cypress, TX to 11903 Serendipity Ln, Cypress, TX 77429 - Google Maps

 **11903 Serendipity Ln, Cypress, TX 77429 to 11903 Serendipity Ln, Cypress, TX 77429**     Drive 111 miles, 2 hr

Roundtrip miles from home, to hotel, to facility back home.

---

11903 Serendipity Ln
Cypress, TX 77429

**Get on US-290 W from Cypress North Houston Rd and US-290 Frontage Rd.**

| | | 11 min (5.8 mi) |
|---|---|---|
| ↑ | 1. Head east on Serendipity Ln toward Dolgo Dr | |
| | | 66 ft |
| ↱ | 2. Turn right onto Dolgo Dr | |
| | | 0.1 mi |
| ↱ | 3. Turn right onto Snowberry Dr | |
| | | 420 ft |
| ↑ | 4. Continue onto Lusterleaf Dr | |
| | | 0.2 mi |
| ↱ | 5. Turn right onto Cypress North Houston Rd | |
| | ⓘ Pass by Simply Self Storage (on the right in 1.6 mi) | |
| | | 3.8 mi |
| ↱ | 6. Turn right onto US-290 Frontage Rd. | |
| | | 0.7 mi |
| ↖ | 7. Use the left 3 lanes to turn slightly left to stay on US-290 Frontage Rd. | |
| | | 0.7 mi |
| ⚇ | 8. Use the left lane to take the ramp onto US-290 W | |
| | | 0.2 mi |

**Follow US-290 W to TX-36 in Brenham. Exit from US-290 W**

| | 40 min (46.4 mi) |
|---|---|

https://www.google.com/maps/dir/11903+Serendipity+Lane,+Cypress,+TX/2685+Schulte+Boulevard,+Brenham,+TX/4150+Hwy+36+S,+Brenham,+TX/11903+Serendipity+Ln,+Cypress,+TX+77429/@30…   1/5

9.  Merge onto US-290 W

46.2 mi

10.  Exit onto TX-36

0.2 mi

**Take Hwy 290 W/Feeder Rd/US 290 W to Schulte Blvd**

2 min (1.2 mi)

11.  Merge onto TX-36

0.2 mi

12.  Keep right to continue on Hwy 290 W/Feeder Rd/US 290 W

0.8 mi

13.  Use the right lane to continue on TX-36 S

417 ft

14.  Turn right onto Schulte Blvd

ℹ️ Destination will be on the left

0.2 mi

54 min (53.4 mi)

**2685 Schulte Blvd**
Brenham, TX 77833

15.  Head north on Schulte Blvd toward TX-36 N

45 sec (0.2 mi)

**Follow TX-36 S and TX-36 BUS/S Day St to W Tom Green St**

4 min (1.4 mi)

16.  Turn right onto TX-36 S

0.3 mi

17.  Use the left 2 lanes to turn left onto TX-36

417 ft

11903 Serendipity Lane, Cypress, TX to 11903 Serendipity Ln, Cypress, TX 77429 - Google Maps

| ↑ | 18. | Continue straight onto TX-36 BUS/S Day St | |
|---|---|---|---|
| | | | 0.9 mi |
| ↱ | 19. | Turn right onto W Tom Green St | |
| | | | 443 ft |

**Take S Chappell Hill St to TX-105 E**

4 min (1.6 mi)

| ↑ | 20. | Continue straight to stay on W Tom Green St | |
|---|---|---|---|
| | | | 0.6 mi |
| ↰ | 21. | Turn left onto S Chappell Hill St | |
| | | | 1.0 mi |
| ↱ | 22. | S Chappell Hill St turns right and becomes TX-105 E | |
| | | | 10 sec (341 ft) |
| ↰ | 23. | Turn left onto Independence St | |
| | | 🛈 Destination will be on the right | |
| | | | 31 sec (0.2 mi) |

9 min (3.4 mi)

**4150 Hwy 36 S**
Brenham, TX 77833

**Get on US-290 E from E Blue Bell Rd and Gun and Rod Rd**

7 min (3.7 mi)

| ↑ | 24. | Head north on Independence St toward Armbrister St/Travis St | |
|---|---|---|---|
| | | | 0.2 mi |
| ↱ | 25. | Turn right onto E Blue Bell Rd | |
| | | | 2.4 mi |

↑   26.   Continue onto Gun and Rod Rd

                                                                    0.9 mi

←   27.   Turn left onto Feeder Rd/US Hwy 290 E

                                                                    0.2 mi

↗   28.   Take the ramp onto US-290 E

                                                                    233 ft

**Follow US-290 E to US-290 Frontage Rd. in Harris County. Take the exit toward Telge Rd from US-290 E**

                                                          39 min (45.3 mi)

↗   29.   Merge onto US-290 E

                                                                    45.3 mi

↗   30.   Take the exit toward Telge Rd

                                                                    0.2 mi

**Continue on US-290 Frontage Rd.. Take Cypress North Houston Rd to Serendipity Ln in Cypress**

                                                          11 min (5.2 mi)

↗   31.   Merge onto US-290 Frontage Rd.

                                                                    0.9 mi

↗   32.   Keep right to stay on US-290 Frontage Rd.

                                                                    0.3 mi

←   33.   Use the left 2 lanes to turn left onto Telge Rd

                                                                    0.6 mi

↗   34.   Turn right onto Cypress North Houston Rd
          ⓘ Pass by McDonald's (on the right in 1.3 mi)

                                                                    3.0 mi

←   35.   Turn left onto Lusterleaf Dr

                                                                    0.2 mi

↑   36.   Continue onto Snowberry Dr

                                                                    420 ft

←   37.   Turn left onto Dolgo Dr

                                                                    0.1 mi

11903 Serendipity Lane, Cypress, TX to 11903 Serendipity Ln, Cypress, TX 77429 - Google Maps

↰   38.   Turn left onto Serendipity Ln
          ⓘ Destination will be on the left

**08/31/2023**                               **$366.09**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Daina Harper** |



|  |  | 4 |  | 08-31-23 |

| Daina Harper | Folio No. | : 52454 | Room No. | : 415 |
|---|---|---|---|---|
| Cypress TX 77429 | A/R Number | : | Arrival | : 08-28-23 |
| United States | Group Code | : | Departure | : 08-31-23 |
| | Company | : **Disability Rights Texas** | Conf. No. | : 64584267 |
| | Membership No. | : | Rate Code | : **IMGOV** |
| | Invoice No. | : | Page No. | : 1 of 1 |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 08-28-23 | *Accommodation | | 107.99 | |
| 08-28-23 | City Tax | | 7.56 | |
| 08-28-23 | State Tax | | 6.48 | |
| 08-29-23 | *Accommodation | | 107.99 | |
| 08-29-23 | City Tax | | 7.56 | |
| 08-29-23 | State Tax | | 6.48 | |
| 08-30-23 | *Accommodation | | 107.99 | |
| 08-30-23 | City Tax | | 7.56 | |
| 08-30-23 | State Tax | | 6 48 | |
| 08-31-23 | Visa | XXXXXXXXXXXX7718 | | 366 09 |
| | | Total | 366.09 | 366.09 |
| | | Balance | 0.00 | |

Guest Signature: _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Hotel & Suites Brenham
2685 Schulte Blvd.
Brenham, Texas 77833
Telephone: (979) 830-5331 Fax: (979) 830-5334

Owned and Operated by PARK, LLC.

**08/31/2023**                    **$114.30**

---

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Court Monitoring - Travel**
Category    **Mileage**
Person      **Kristi Law**

Travel to hotel from home, to facility from hotel and back on Tuesday, hotel, to facility back home on Thursday [174.5 miles]







# 1 hr 22 min  (83 mi)

Fastest route now due to traffic conditions

**▲ Start**    ☰ Steps    📌 Pin

Holiday Inn Express & Suites Bren...



**Bluebonnet haven**



 4 min     🚆 —     🚶 41 min     🧍 —     🚲 11 m

Avoiding tolls

Far View Bed
& Breakfast Inn

Sonic Drive-In

Jack in the Box

Whataburger

4 min

109

Bluebonnet haven



Recently viewed

33

# 4 min (2 mi)

Fastest route now due to traffic conditions

>> Preview     ≡ Steps     📌 Pinned

1:12 ⌖
◀ Search

○   Bluebonnet haven     •••
⋮
📍   Home     ⇅

🚗 1 hr 30    🚆 —    🚶 1 d    🧳 —    🚴 8 hr    ✈

Avoiding tolls



**08/31/2023**                                    **$219.36**

---

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Catherine Morris** |

Bluebonnet Haven Site Visit [334.9 miles]

Bluebonnet Haven Travel Summary

I drove from 362 Addax Dr, San Antonio, Tx, 78213 to the Holiday Inn Express in Brenham, Texas on August 28, 2023. I drove to Bluebonnet Haven from the Holiday Inn Express and back twice on August 30, 2023. I drove from the Holiday Inn Express to Bluebonnet Haven on August 31, 2023, and then drove from Bluebonnet Haven to 362 Addax Dr, San Antonio, Tx, 78213 on August 31, 2023. Total mileage was 334.9 miles.







**08/31/2023**                              **$366.09**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Victoria Foster** |



4                                    08-31-23

| Victoria Foster | | | |
|---|---|---|---|
| Austin TX 78758 | | | |
| United States | | | |

| Folio No. | : | 52455 |
|---|---|---|
| A/R Number | : | |
| Group Code | : | |
| Company | : | **Disability Rights Texas** |
| Membership No. | : | |
| Invoice No. | : | |

| Room No. | : | **413** |
|---|---|---|
| Arrival | : | **08-28-23** |
| Departure | : | **08-31-23** |
| Conf. No. | : | **22550141** |
| Rate Code | : | **IMGOV** |
| Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 08-28-23 | *Accommodation | 107.99 | |
| 08-28-23 | City Tax | 7.56 | |
| 08-28-23 | State Tax | 6.48 | |
| 08-29-23 | *Accommodation | 107.99 | |
| 08-29-23 | City Tax | 7.56 | |
| 08-29-23 | State Tax | 6.48 | |
| 08-30-23 | *Accommodation | 107.99 | |
| 08-30-23 | City Tax | 7.56 | |
| 08-30-23 | State Tax | 6.48 | |
| 08-31-23 | Visa          XXXXXXXXXXXX7718 | | 366.09 |
| | **Total** | **366.09** | **366.09** |
| | **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Hotel & Suites Brenham
2685 Schulte Blvd.
Brenham, Texas 77833
Telephone: (979) 830-5331 Fax: (979) 830-5334

Owned and Operated by PARK, LLC.

**08/31/2023**                              **$366.09**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category  **EVE/WKND Lodging**

Person     **Kristi Law**



|  |  | 4 |  | 08-31-23 |

**Kristi Law**
2619 Skyview Long Dr
Houston TX 77047
United States

| Folio No. | : | 52456 |
| A/R Number | : | |
| Group Code | : | |
| Company | : | **Disability Rights Texas** |
| Membership No. : | PC | 468221429 |
| Invoice No. | : | |

| Room No. : | **417** |
| Arrival | : | **08-28-23** |
| Departure : | **08-31-23** |
| Conf. No. : | **23097538** |
| Rate Code : | **IMGOV** |
| Page No. : | **1 of 1** |

| Date | Description | Charges | Credits |
|------|-------------|---------|---------|
| 08-28-23 | *Accommodation | 107.99 | |
| 08-28-23 | City Tax | 7.56 | |
| 08-28-23 | State Tax | 6.48 | |
| 08-29-23 | *Accommodation | 107.99 | |
| 08-29-23 | City Tax | 7.56 | |
| 08-29-23 | State Tax | 6.48 | |
| 08-30-23 | *Accommodation | 107.99 | |
| 08-30-23 | City Tax | 7.56 | |
| 08-30-23 | State Tax | 6.48 | |
| 08-31-23 | Visa | XXXXXXXXXXXX7718 | | 366.09 |

Thank you for staying with us!  Qualifying points for this stay will automatically be credited to your account.  Please tell us about your stay by writing a review here - www.ihgrewardsclub.com/review.  We look forward to welcoming you back soon.

| Total | 366.09 | 366.09 |
| Balance | 0.00 | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Hotel & Suites Brenham
2685 Schulte Blvd.
Brenham, Texas 77833
Telephone: (979) 830-5331 Fax: (979) 830-5334

Owned and Operated by PARK, LLC.

**08/31/2023**                                    **$366.09**

---

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Lodging**
Person       **Catherine Morris**

Holiday Inn Express Brenham



**Holiday Inn Express & Suites**

4                                                08-31-23

Katherine Morris
Corpus Christi TX 78413
United States

| | |
|---|---|
| Folio No. : | 52452 |
| A/R Number : | |
| Group Code : | |
| Company : | **Disability Rights Texas** |
| Membership No. : | |
| Invoice No. : | |

| | |
|---|---|
| Room No. : | 405 |
| Arrival : | 08-28-23 |
| Departure : | 08-31-23 |
| Conf. No. : | 41829871 |
| Rate Code : | IMGOV |
| Page No. : | 1 of 1 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 08-28-23 | *Accommodation | 107.99 | |
| 08-28-23 | City Tax | 7.56 | |
| 08-28-23 | State Tax | 6.48 | |
| 08-29-23 | *Accommodation | 107.99 | |
| 08-29-23 | City Tax | 7.56 | |
| 08-29-23 | State Tax | 6.48 | |
| 08-30-23 | *Accommodation | 107.99 | |
| 08-30-23 | City Tax | 7.56 | |
| 08-30-23 | State Tax | 6.48 | |
| 08-31-23 | Visa        XXXXXXXXXXXX7718 | | 366.09 |

| | | |
|---|---|---|
| **Total** | 366.09 | 366.09 |
| **Balance** | 0.00 | |

**Guest Signature:**
I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Hotel & Suites Brenham
2685 Schulte Blvd.
Brenham, Texas 77833
Telephone: (979) 830-5331 Fax: (979) 830-5334

Owned and Operated by PARK, LLC.