

# INVOICE

From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701



| | | | |
|---|---|---|---|
| Invoice ID | **50** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 10/06/2023 | | |
| Due Date | 11/05/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; September 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (09/01/2023 - 09/30/2023) | 77.39 | $156.96 | **$12,146.86** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (09/01/2023 - 09/30/2023) | 1.00 | $5,894.17 | **$5,894.17** |
| Service | Texas Foster Care Monitoring (09/01/2023 - 09/30/2023) | 2,254.44 | $286.04 | **$644,861.35** |
| Expense | Expenses for Texas Foster Care Monitoring (09/01/2023 - 09/30/2023) | 1.00 | $534.28 | **$534.28** |

**Amount Due**  $663,436.66

### Notes

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.



# INVOICE

From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **50** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 10/06/2023 | | |
| Due Date | 11/05/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; September 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 09/18/2023 - EVE/WKND Travel / Deborah Fowler | 1.50 | $212.50 | **$318.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/18/2023 - Travel / Deborah Fowler | 1.25 | $212.50 | **$265.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/18/2023 - Travel / Deborah Fowler | 0.25 | $212.50 | **$53.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/18/2023 - Travel / Shay Price | 2.50 | $125.00 | **$312.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/18/2023 - Travel / Viveca Martinez | 2.75 | $162.50 | **$446.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Nora Sawyer | 3.00 | $100.00 | **$300.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Mahiri Moody | 3.00 | $125.00 | **$375.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Mahiri Moody | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Mahiri Moody | 2.00 | $125.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Clarice Rogers | 3.00 | $162.50 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Clarice Rogers | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Shay Price | 1.75 | $125.00 | **$218.75** |

| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Beth Mitchell | 3.25 | $197.50 | $641.88 |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Shelly Voss | 4.25 | $162.50 | $690.63 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Omarie Roque | 0.75 | $125.00 | $93.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/19/2023 - Travel / Viveca Martinez | 2.00 | $162.50 | $325.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2023 - Travel / Nora Sawyer | 0.50 | $100.00 | $50.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2023 - Travel / Kristi Law | 1.00 | $162.50 | $162.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2023 - Travel / Mahiri Moody | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2023 - Travel / Daina Harper | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2023 - Travel / Shay Price | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2023 - Travel / Beth Mitchell | 0.83 | $197.50 | $163.93 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2023 - Travel / Shelly Voss | 0.83 | $162.50 | $134.88 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2023 - Travel / Omarie Roque | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/20/2023 - Travel / Viveca Martinez | 0.50 | $162.50 | $81.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Kristi Law | 0.40 | $162.50 | $65.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Nora Sawyer | 4.50 | $100.00 | $450.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Mahiri Moody | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Mahiri Moody | 3.00 | $125.00 | $375.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Mahiri Moody | 2.00 | $125.00 | $250.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Clarice Rogers | 4.50 | $162.50 | $731.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Daina Harper | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Shay Price | 2.00 | $125.00 | $250.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Beth Mitchell | 0.75 | $197.50 | **$148.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Shelly Voss | 0.83 | $162.50 | **$134.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Omarie Roque | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/21/2023 - Travel / Viveca Martinez | 2.00 | $162.50 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2023 - Travel / Beth Mitchell | 3.00 | $197.50 | **$592.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2023 - Travel / Shelly Voss | 4.25 | $162.50 | **$690.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/25/2023 - EVE/WKND Travel / Shelly Voss | 6.75 | $162.50 | **$1,096.88** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (09/01/2023 - 09/30/2023) | 1.00 | $5,894.17 | **$5,894.17** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.83 | $325.00 | **$919.75** |
| Service | Texas Foster Care Monitoring - 09/01/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 09/01/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | $212.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Report and Document Preparation / Deborah Borman | 2.58 | $250.00 | $645.00 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.25 | $200.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.25 | $200.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Report and Document Preparation / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 09/02/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.25 | $425.00 | $956.25 |
| Service | Texas Foster Care Monitoring - 09/02/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.25 | $425.00 | $1,806.25 |
| Service | Texas Foster Care Monitoring - 09/02/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 09/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |

| Service | Texas Foster Care Monitoring - 09/03/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/03/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/04/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 09/04/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/04/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | **$141.00** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | **$69.00** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | **$234.00** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |

| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | $1,678.75 |
|---------|----------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/05/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | $300.00 |

| Service | Texas Foster Care Monitoring - 09/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | $106.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.33 | $250.00 | $832.50 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 09/06/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |

| Service | Texas Foster Care Monitoring - 09/07/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Report and Document Preparation / Shelly Voss | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | **$542.50** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/07/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | $750.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.25 | $200.00 | $50.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Report and Document Preparation / Shelly Voss | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.50 | $200.00 | $700.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/08/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 09/09/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 09/09/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/09/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 09/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | **$114.00** |
| Service | Texas Foster Care Monitoring - 09/10/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.25 | $395.00 | **$3,258.75** |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |

| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | $230.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.75 | $200.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/11/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 0.83 | $325.00 | $269.75 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | $1,875.00 |

| Service | Texas Foster Care Monitoring - 09/12/2023 - Report and Document Preparation / Deborah Borman | 5.42 | $250.00 | $1,355.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.25 | $425.00 | $531.25 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Report and Document Preparation / Shelly Voss | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.00 | $325.00 | $325.00 |

| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | $700.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/12/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/13/2023 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.67 | $250.00 | $1,167.50 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Report and Document Preparation / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/13/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | $375.00 |

| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/14/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.33 | $395.00 | **$920.35** |

| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | $600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.17 | $250.00 | $542.50 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/15/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/16/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |

| Service | Texas Foster Care Monitoring - 09/16/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/16/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/17/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 09/17/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 09/17/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.75 | $425.00 | $2,443.75 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.75 | $325.00 | $1,218.75 |

| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.67 | $250.00 | **$1,667.50** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 09/18/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |

| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.25 | $200.00 | $50.00 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.25 | $425.00 | $531.25 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 9.00 | $250.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.75 | $250.00 | $937.50 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 9.00 | $250.00 | $2,250.00 |

| Service | Texas Foster Care Monitoring - 09/19/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.58 | $325.00 | **$3,113.50** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Report and Document Preparation / Deborah Borman | 4.42 | $250.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.75 | $250.00 | **$2,187.50** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.50 | $250.00 | **$1,875.00** |

| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.00 | $395.00 | $3,555.00 |
|---------|-----|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 9.83 | $325.00 | $3,194.75 |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.75 | $250.00 | $2,187.50 |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/20/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.75 | $325.00 | $3,168.75 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.33 | $325.00 | $2,707.25 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Report and Document Preparation / Deborah Borman | 5.42 | $250.00 | $1,355.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.58 | $250.00 | $895.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |

| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 1.50 | $395.00 | $592.50 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.25 | $395.00 | $2,863.75 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.33 | $325.00 | $2,382.25 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.17 | $325.00 | $380.25 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 09/21/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Report and Document Preparation / Deborah Borman | 3.83 | $250.00 | $957.50 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.67 | $250.00 | $1,417.50 |

| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 09/22/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 09/23/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 09/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 09/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 09/25/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.25 | $250.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 09/25/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |

| Service | Texas Foster Care Monitoring - 09/25/2023 - Report and Document Preparation / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Report and Document Preparation / Deborah Borman | 3.42 | $250.00 | **$855.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/25/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Project Management & Planning / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |

| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Project Management & Planning / Sherry Mojica | 2.25 | $250.00 | **$562.50** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Project Management & Planning / Monica Benedict | 2.25 | $300.00 | **$675.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.75 | $300.00 | **$1,725.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Project Management & Planning / Linda Brooke | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |

| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 09/26/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Project Management & Planning / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Report and Document Preparation / Shelly Voss | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.75 | $200.00 | $1,550.00 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 09/27/2023 - Report and Document Preparation / Deborah Borman | 3.25 | $250.00 | **$812.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.42 | $250.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 09/27/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.17 | $250.00 | **$1,042.50** |
| Service | Texas Foster Care Monitoring - 09/28/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Project Management & Planning / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Report and Document Preparation / Deborah Borman | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 09/28/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |

| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.25 | $395.00 | $3,258.75 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.67 | $250.00 | $667.50 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 09/28/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | $54.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.83 | $325.00 | $1,244.75 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.75 | $425.00 | $743.75 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | $165.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 09/29/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.67 | $250.00 | $1,167.50 |
| Service | Texas Foster Care Monitoring - 09/30/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | $165.00 |
| Service | Texas Foster Care Monitoring - 09/30/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | $69.00 |

| Service | Texas Foster Care Monitoring - 09/30/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | **$66.00** |
| Expense | Expenses for Texas Foster Care Monitoring (09/01/2023 - 09/30/2023) | 1.00 | $534.28 | **$534.28** |

**Amount Due**   **$663,436.66**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 50

Texas Appleseed

---

**09/01/2023**                    **$290.17**

---

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring - Travel**

Category   **Mileage**

Person       **Victoria Foster**

Miles from Haslet, TX to Hotel for Site Visit round trip [443.0 miles]



9/1/23, 12:37 PM                                   2161 Cloverfern Way, Haslet, TX to 2161 Cloverfern Way, Haslet, TX - Google Maps

   **2161 Cloverfern Wy, Haslet, TX 76052 to 2161 Cloverfern Way, Haslet, TX 76052**        Drive 443 miles, 7 hr 11 min

Total miles for Travel from Home to Hotel to Site Visit and return home.

2161 Cloverfern Wy
Haslet, TX 76052

**Get on US-287 S/US-81 S in Fort Worth from Blue Mound Rd E**

9 min (3.9 mi)

↑   1.   Head southeast on Cloverfern Wy toward Roquette Dr

0.1 mi

←   2.   Turn left onto Roquette Dr

0.2 mi

→   3.   Turn right onto Peppercress Ln

262 ft

←   4.   Turn left onto Syracuse St

384 ft

→   5.   Turn right onto Waterleaf Rd

0.4 mi

←   6.   Turn left onto Blue Mound Rd E

0.6 mi

←   7.   Turn left onto Blue Mound Rd/Haslet County Line Rd
         ⓘ Continue to follow Blue Mound Rd

2.1 mi

←   8.   Turn left at US-81 Service Rd

469 ft

↗   9.   Use any lane to take the ramp onto US-287 S/US-81 S

0.2 mi

https://www.google.com/maps/dir/2161+Cloverfern+Way,+Haslet,+TX/2685+Schulte+Blvd,+Brenham,+TX/4150+Hwy+36+S,+Brenham,+TX/2161+Cloverfern+Way,+Haslet,+TX/@31.5379018,-98.1680...        1/7

**Take I-35W S, I-35 S, US-77 S, U.S. Hwy 190 E and State Hwy 36 N to Schulte Blvd in Brenham**

3 hr 23 min (214 mi)

👤  10.  Merge onto US-287 S/US-81 S

2.1 mi

↗  11.  Keep right at the fork, follow signs for I-35W and merge onto I-35W S

4.4 mi

↑  12.  Continue onto I-35W S

18.8 mi

↰  13.  Keep left to stay on I-35W S

38.1 mi

↖  14.  I-35W S turns slightly left and becomes I-35 S

37.4 mi

↱  15.  Take exit 333A toward TX-396 Loop/Valley Mills Dr/La Salle Ave

0.1 mi

👤  16.  Merge onto N Interstate 35 Frontage Rd/S Jack Kultgen Expy/J H Kultgen Expy

0.1 mi

↰  17.  Use the middle lane to turn left onto TX-396 Loop

0.1 mi

⟳  18.  At the traffic circle, take the 2nd exit onto US-77 S

48.7 mi

↰  19.  Turn left onto W 4th St

0.3 mi

↑  20.  Continue onto Kemp St

0.2 mi

↑  21.  Continue onto E 1st St/U.S. Hwy 190 E
ℹ Continue to follow U.S. Hwy 190 E

11.9 mi



22. Use any lane to turn left onto Avenue C/W Ave C
    🛈 Continue to follow Avenue C

                                                                    1.3 mi

23. Turn right onto TX-36 S/State Hwy 36 N
    🛈 Continue to follow State Hwy 36 N

                                                                    47.5 mi

24. Continue straight onto TX-36 S

                                                                    0.8 mi

25. Keep left to stay on TX-36 S

                                                                    0.4 mi

26. Continue onto TX-36 S/US-290 E

                                                                    1.5 mi

27. Take the TX-36 exit toward TX-36BUS/Bellville

                                                                    0.2 mi

28. Continue onto TX-36 S

                                                                    0.2 mi

29. Use the right lane to stay on TX-36 S

                                                                    417 ft

30. Turn right onto Schulte Blvd
    🛈 Destination will be on the left

                                                                    45 sec (0.2 mi)

3 hr 33 min (218 mi)

**2685 Schulte Blvd**
Brenham, TX 77833

31. Head north on Schulte Blvd toward TX-36 N

                                                                    45 sec (0.2 mi)

**Follow TX-36 S and TX-36 BUS/S Day St to W Tom Green St**

                                                                    4 min (1.4 mi)



32. Turn right onto TX-36 S

0.3 mi

33. Use the left 2 lanes to turn left onto TX-36

417 ft

34. Continue straight onto TX-36 BUS/S Day St

0.9 mi

35. Turn right onto W Tom Green St

443 ft

**Take S Chappell Hill St to TX-105 E**

4 min (1.6 mi)

36. Continue straight to stay on W Tom Green St

0.6 mi

37. Turn left onto S Chappell Hill St

1.0 mi

38. S Chappell Hill St turns right and becomes TX-105 E

10 sec (341 ft)

39. Turn left onto Independence St
   ⓘ Destination will be on the right

31 sec (0.2 mi)

9 min (3.4 mi)

**4150 Hwy 36 S**
Brenham, TX 77833

**Follow FM 50 N to TX-21 E in Burleson County**

37 min (37.1 mi)

9/1/23, 12:37 PM                    2161 Cloverfern Way, Haslet, TX to 2161 Cloverfern Way, Haslet, TX - Google Maps

↑   40.   Head north on Independence St toward
          Armbrister St/Travis St

                                                    0.2 mi

↱   41.   Turn right onto E Blue Bell Rd

                                                    0.2 mi

↰   42.   Turn left onto TX-105 E

                                                    1.8 mi

↰   43.   Turn left onto FM 50 N

                                                    34.8 mi

↱   44.   Turn right onto TX-21 E

                                                    1 min (1.4 mi)

↰   45.   Turn left onto FM 50 N

                                                    18 min (16.7 mi)

**Follow Hwy 6 N, I-35 N and I-35W N to US-81 Service Rd in
Fort Worth. Take the exit toward Farm to Market Rd 156
from US-287 N/US-81 N**

                                                    2 hr 24 min (162 mi)

↱   46.   Turn right onto US-79 N/U.S. Hwy 190 E

                                                    2.1 mi

↱   47.   Take the US-190 E exit toward US-79 N/TX-6 N

                                                    302 ft

↑   48.   Continue onto US-190 E/U.S. Hwy 190 E

                                                    344 ft

↰   49.   Turn left onto US-79 N/S Market St
          ⓘ Continue to follow US-79 N

                                                    1.9 mi

↱   50.   Keep right to continue on Hwy 6 N

                                                    56.9 mi

↑   51.   Continue onto TX-484 Loop (signs for US-
          77Bus/Waco)

                                                    2.4 mi

9/1/23, 12:37 PM                    2161 Cloverfern Way, Haslet, TX to 2161 Cloverfern Way, Haslet, TX - Google Maps

| ↱ | 52. | Keep right to stay on TX-484 Loop |
| | | 0.2 mi |
| ↑ | 53. | Continue onto US-77 BUS N |
| | | 1.0 mi |
| ↗ | 54. | Slight right toward N Interstate 35 Frontage Rd |
| | | 0.1 mi |
| ↗ | 55. | Slight right onto N Interstate 35 Frontage Rd |
| | | 0.5 mi |
| ↑ | 56. | Continue straight to stay on N Interstate 35 Frontage Rd |
| | | 33 ft |
| ↑ | 57. | Continue straight to stay on N Interstate 35 Frontage Rd |
| | | 0.1 mi |
| ⚲ | 58. | Take the ramp on the left onto I-35 N/US-77 N |
| | | ⓘ Continue to follow I-35 N |
| | | 33.2 mi |
| ↰ | 59. | Keep left at the fork to continue on I-35W N, follow signs for Interstate 35W/Ft Worth |
| | | 26.7 mi |
| ↰ | 60. | Keep left at the fork |
| | | 0.5 mi |
| ⚲ | 61. | Merge onto I-35W N |
| | | 24.4 mi |
| ↱ | 62. | Keep right to stay on I-35W N |
| | | 0.5 mi |
| ↑ | 63. | Continue onto I-35W N/US-287 N |
| | | 5.7 mi |
| ↰ | 64. | Keep left to continue toward I-35W N |
| | | 256 ft |
| ↑ | 65. | Continue onto Exit 57 B |
| | | 0.3 mi |
| ↱ | 66. | Continue onto I-35W N |
| | | 2.0 mi |

https://www.google.com/maps/dir/2161+Cloverfern+Way,+Haslet,+TX/2685+Schulte+Blvd,+Brenham,+TX/4150+Hwy+36+S,+Brenham,+TX/2161+Cloverfern+Way,+Haslet,+TX/@31.5379018,-98.1680…    6/7

↱  67.  Use the right 2 lanes to take exit 60 for US-81
        N/US-287 N toward Decatur

                                                    0.4 mi

↑  68.  Continue onto US-287 N/US-81 N

                                                    2.7 mi

↱  69.  Take the exit toward Farm to Market Rd 156

                                                    0.2 mi

**Take Blue Mound Rd to Cloverfern Wy in Haslet**

                                                    9 min (3.7 mi)

↖  70.  Continue onto US-81 Service Rd

                                                    0.2 mi

↱  71.  Turn right onto Blue Mound Rd

                                                    2.0 mi

↱  72.  Turn right onto Blue Mound Rd E

                                                    0.6 mi

↱  73.  Turn right onto Waterleaf Rd

                                                    0.4 mi

↰  74.  Turn left onto Syracuse St

                                                    384 ft

↱  75.  Turn right onto Peppercress Ln

                                                    262 ft

↰  76.  Turn left onto Roquette Dr

                                                    0.2 mi

↱  77.  Turn right onto Cloverfern Wy

09/01/2023                          $366.09

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category    **Lodging**

Person      **Shelly Voss**

Site monitoring visit



|  |  |  |  |  |  |
|---|---|---|---|---|---|
| **Shelly Voss** | Folio No. | : 52453 | | Room No. : | **419** |
| **Austin TX 78758** | A/R Number | : | | Arrival : | **08-28-23** |
| **United States** | Group Code | : | | Departure : | **08-31-23** |
| | Company | : **Disability Rights Texas** | | Conf. No. : | **24805577** |
| | Membership No. : | | | Rate Code : | **IMGOV** |
| | Invoice No. | : | | Page No. : | **1 of 1** |

4                                          08-31-23

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 08-28-23 | *Accommodation | | 107.99 | |
| 08-28-23 | City Tax | | 7.56 | |
| 08-28-23 | State Tax | | 6.48 | |
| 08-29-23 | *Accommodation | | 107.99 | |
| 08-29-23 | City Tax | | 7.56 | |
| 08-29-23 | State Tax | | 6.48 | |
| 08-30-23 | *Accommodation | | 107.99 | |
| 08-30-23 | City Tax | | 7.56 | |
| 08-30-23 | State Tax | | 6.48 | |
| 08-31-23 | Visa | XXXXXXXXXXXX7718 | | 366.09 |
| | | **Total** | **366.09** | **366.09** |
| | | **Balance** | **0.00** | |

**Guest Signature:** _____

*I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held
personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If
a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.*

Holiday Inn Express Hotel & Suites Brenham
2685 Schulte Blvd.
Brenham, Texas 77833
Telephone: (979) 830-5331 Fax: (979) 830-5334

Owned and Operated by PARK, LLC.

**09/06/2023**                                    **$80.55**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Food heads 4 ppl



**09/18/2023**                                    **$67.47**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Deborah Fowler** |

Llano to Temple 103 mi [103.0 miles]





Map data ©2023 Google, INEGI    1000 mi ⊢━━━━━┥

**938 Co Rd 216**
Llano, TX 78643

↑   1.   Head west on Lone Grove Ranch Rd toward TX-16 S

2 min (1.1 mi)

↱   2.   Turn right onto TX-16 N

9 min (8.7 mi)

**Follow FM501 E and Farm to Market 580 to S Key Ave/N US Hwy 183/N U.S. Hwy 281 in Lampasas**

44 min (40.1 mi)

↱   3.   Turn right onto FM501 E (signs for Farm to Market Rd 501)

15.4 mi

↱   4.   Turn right onto Farm to Market 580

1.3 mi

↰   5.   Turn left to stay on Farm to Market 580

22.7 mi

↰   6.   Turn left onto W North Ave

0.7 mi

**Follow E US Hwy 190 and I-14 to N Ih 35/S IH 35 Service Rd N in Belton. Take exit 294B from I-35 N**

https://www.google.com/maps/dir/938+Co+Rd+216,+Llano,+TX+78643/1813+Stratford+Drive,+Temple,+TX/@31.1088783,-98.0554879,3z/am=t/data=!3m1!…    1/2

10/3/23, 10:30 AM          938 Co Rd 216, Llano, TX 78643 to 1813 Stratford Drive, Temple, TX - Google Maps



45 min (47.6 mi)

↱   7.   Turn right onto S Key Ave/N US Hwy 183/N U.S. Hwy 281

0.3 mi

↰   8.   Turn left onto Ford St/Fourth St
         🛈 Continue to follow Fourth St

1.3 mi

↰   9.   Turn left onto Central Texas Expy/E US Hwy 190

> 9. Turn left onto Central Texas Expy/E US Hwy 190

20.4 mi

↱ 10. E US Hwy 190 turns right and becomes I-14/U.S. Hwy 190 E

24.9 mi

🏃 11. Merge onto I-35 N

0.6 mi

↱ 12. Take exit 294B toward TX-93/6th Ave

0.2 mi

## Take E 6th Ave, W Farm To Market 93 and S 31st St to Stratford Dr in Temple

9 min (5.7 mi)

🏃 13. Merge onto N Ih 35/S IH 35 Service Rd N

0.1 mi

↗ 14. Slight right onto Taylor Valley Rd

0.2 mi

↱ 15. Turn right onto E 6th Ave

2.0 mi

↑ 16. Continue onto W Farm To Market 93

1.5 mi

↰ 17. Turn left onto S 31st St

1.4 mi

↰ 18. Turn left onto Warwicke Dr

0.2 mi

↰ 19. Warwicke Dr turns left and becomes Kingsbury Dr

453 ft

↱ 20. Turn right onto Waterbury Dr

410 ft

↱ 21. Turn right at the 1st cross street onto Stratford Dr
   ℹ️ Destination will be on the right

499 ft

**1813 Stratford Dr**
Temple, TX 76502

**09/18/2023**                                          **$40.35**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Deborah Fowler** |

Belton to Austin 61.6 ml [61.6 miles]



10/3/23, 10:34 AM                     ✕✕✕Penelope St, Belton, TX 76513 to ✕✕✕✕✕✕✕Austin, TX - Google Maps

**Google** Maps      ✕✕✕ Penelope St, Belton, TX 76513 to ✕✕✕✕✕✕t   Drive 61.6 miles, 1 hr
Dr, Austin, TX 78704

Map data ©2023 Google      5 mi

415 S Penelope St
Belton, TX 76513

**Get on I-35 S from S IH 35 Service Rd S**

3 min (1.6 mi)

↑   1.   Head south on S Penelope St toward E Ave East

0.3 mi

↱   2.   Turn right onto S IH 35 Service Rd S

0.2 mi

↰   3.   Turn left onto S IH 35 Service Rd S/S Main St

0.8 mi

↟   4.   Use the left lane to take the ramp onto I-35 S

0.2 mi

**Follow I-35 S to S I-35 Frontage Rd in Austin. Take exit 232 from I-35 S/US-290 W**

52 min (59.0 mi)

🖊 5.   Merge onto I-35 S

    🛈 Pass by Motel 6 Austin, TX (on the right in 51.8 mi)

54.8 mi

🖊 6.   Keep left at the fork to continue on I-35 S/US-290 W/N Interstate 35, follow signs for 32nd St

    🛈 Continue to follow I-35 S/US-290 W

4.1 mi

https://www.google.com/maps/dir/415+S+Penelope+St,+Belton,+TX+76513/518+Lockhart+Drive,+Austin,+TX/@30.6472562,-97.934424,10z/am=t/data=!3m…   1/2

↱ 7.   Take exit 232 toward Woodland Ave

400 ft

**Continue on S I-35 Frontage Rd. Take Woodland Ave to Lockhart Dr**

3 min (1.0 mi)

🖊 8.   Merge onto S I-35 Frontage Rd

0.3 mi

↱ 9.   Turn right onto Woodland Ave

0.5 mi

↰ 10.   Turn left onto East Side Dr

0.1 mi

↱ 11.   Turn right onto Lockhart Dr

    🛈 Destination will be on the right

154 ft

**518 Lockhart Dr**
Austin, TX 78704



https://www.google.com/maps/dir/415+S+Penelope+St,+Belton,+TX+76513/518+Lockhart+Drive,+Austin,+TX/@30.6472562,-97.934424,10z/am=t/data=!3m…   2/2

**09/18/2023**                                   **$58.70**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Meals on 9/18/2023: 3 staff

```
         STARBUCKS Store #6203
          9722 Great Hills Trail
        Austin, TX  (512) 795-1965
------------------------------------
              CHK 694675
          09/18/2023 07:55 AM
      XXX5120   Drawer: 1  Reg: 1
------------------------------------

          Cafe To Go
                Order
   Gr Latte                  4.95
   Gr Latte                  4.95
    Oatmilk                  0.70
   No Foam
   Blueberry Muffin          3.45
   Blueberry Scone           3.25

------------------------------------

   Subtotal                 17.30
   Discounts                 0.00
   Tax 8.25%                 1.43
   Gratuity
```

```
Gratuity                    2.00
Total                      20.73
Change Due             0.00
-----------------------------------
              Payments

Visa                       20.73
XXXXXXXXXXXX0807
Card Entry: CHIP
Trans Type: SALE
App Label: VISA CREDIT
Auth: 06213G
AID: A0000000031010
TVR: 8000008000
TSI: 6800


----------- Check Closed ----------------
         09/18/2023 07:55 AM




      Join our loyalty program
          Starbucks Rewards®
    Sign up for promotional emails
      Visit Starbucks.com/rewards
         Or download our app
        At participating stores
       Some restrictions apply
```

# 218

Buy One Get One Any Sandwich by
visiting www.mcdvoice.com
Validation code: _____
Expires in 30 days
Survey Code:
16571-02180-91823-14535-00036-6

McDonald's Restaurant #16571
4300 CENTRAL TEXAS EXPY
KILLEEN,TX 76543
TEL# 254- 680- 3111

Thank You Valued Customer

| | | |
|---|---|---|
| KS# 2 | 09/18/2023 02:53 PM | |
| CBB | Order 18 | |
| 1 S Lemonade | | 2.19 |
| 1 2 Pack of Cookies | | 1.19 |
| 2 Choc Chip Cookie | | |
| Subtotal | | 3.38 |
| Tax | | 0.28 |
| Take Out Total | | 3.66 |

Take-out Total                          3.00

Cashless                                3.66
Change                                  0.00

MER# 056251
CARD ISSUER              ACCOUNT#
Visa SALE          ************0807
TRANSACTION AMOUNT               3.66
CHIP READ
AUTHORIZATION CODE - 03410G
SEQ# 004417
AID: A0000000031010

         Any Compliments or Concerns
          Please Call 254-773-1613

       Sign up for MyMcDonald's rewards
          to earn points on future visits



9828 Great Hills Trail, #300
Austin, TX 78759

Server: Dan E
Check #284
Ordered:                     9/18/23 6:24 PM

Aloha Poke (GF, DF)              $12.75
 Grilled Naturally Raised Steak Bowl
                                 $14.00

Subtotal                        $26.75
Tax                              $2.21
Tip                              $5.35
**Total**                      **$34.31**

Credit Card                   Contactless
Visa                         xxxxxxxx0807
Time                             6:24 PM

Transaction Type                    Sale
Authorization                   Approved
Approval Code                    00826G
Payment ID                 sgsHsXhWNzNP
Application ID          A0000000031010
Application Label           VISA CREDIT
Card Reader                       BBPOS

Card Reader

VISA CARDHOLDER

We'd love to hear from you!
hello@honestmarys.com

value others

**09/18/2023**                         **$303.28**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Hotel 2 nights



| | | 104 | 09-29-23 |
|---|---|---|---|

| | | |
|---|---|---|
| **Linda Brooke** | Folio No. : **134752** | Room No. : **211** |
| **1304 Vassar St.** | A/R Number : | Arrival : **09-17-23** |
| **Houston  77006** | Group Code : | Departure : **09-19-23** |
| **United States** | Company : **Texas Appleseed** | Conf. No. : **64257666** |
| | Membership No. : **PC     535730172** | Rate Code : **APARP** |
| | Invoice No. : | Page No. : **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 09-17-23 | Deposit Transfer at Check-In | | 303.28 |
| 09-17-23 | *Accommodation | 111.60 | |
| 09-17-23 | State Tax | 6.70 | |
| 09-17-23 | City Tax | 12.28 | |
| 09-18-23 | *Accommodation | 147.60 | |
| 09-18-23 | State Tax | 8.86 | |
| 09-18-23 | City Tax | 16.24 | |

**Thank you for staying with us!  Qualifying points for this stay will automatically be credited to your account.  Please tell us about your stay by writing a review here - www.ihg.com/reviews.  We look forward to welcoming you back soon.**

| | | | |
|---|---|---|---|
| | **Total** | **303.28** | **303.28** |
| | **Balance** | **0.00** | |

**Guest Signature: _____**

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Holiday Inn Express Austin Arboretum
10711 Research Blvd
Austin, TX 78759
Telephone: (512) 346-5555 Fax: (512) 795-9780

**09/19/2023**                    **$969.99**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Linda Brooke**

Hotel 4 monitors x 2 nights

**Aloft San Antonio UTSA Area**

5630 UTSA Boulevard

San Antonio, TX 78249 US

+1 210-561-4488

## Summary of Charges

| Guest Information | | | Dates of Stay | 09/19/2023 - 09/21/2023 |
|---|---|---|---|---|
| | LINDA BROOKE | | Room number | 420 |
| | ▆▆▆▆▆ | | Guest number | 63271W1 |
| | ▆▆▆▆▆▆ | | Member Number | ••••••271 |
| | | | Group Number | 63271 |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 09/19/2023 | Room Chrg - Standard Retail | RT420 | 107.00 | |
| 09/19/2023 | Occupancy 6% | RT420 | 6.42 | |
| 09/19/2023 | Room Revenue | RT420 | 1.34 | |
| 09/19/2023 | County 1.75% | RT420 | 1.87 | |
| 09/19/2023 | City/Muni 9% | RT420 | 9.63 | |
| 09/20/2023 | Room Chrg - Standard Retail | RT420 | 112.00 | |
| 09/20/2023 | Occupancy 6% | RT420 | 6.72 | |
| 09/20/2023 | Room Revenue | RT420 | 1.40 | |
| 09/20/2023 | County 1.75% | RT420 | 1.96 | |
| 09/20/2023 | City/Muni 9% | RT420 | 10.08 | |
| 09/21/2023 | Visa-0807 | VI | | 258.42 |
| **Total balance** | | | | 0.00 USD |

## Important information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points

After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

**Questions about your bill?** Please contact your hotel directly at +1 210-561-4488

**Aloft San Antonio UTSA Area**

5630 UTSA Boulevard

San Antonio, TX 78249 US

+1 210-561-4488

## Summary of Charges

| Guest Information | LINDA BROOKE | Dates of Stay | 09/19/2023 - 09/21/2023 |
|---|---|---|---|
| | | Room number | 405 |
| | | Guest number | 63268W1 |
| | | Member Number | ••••••271 |
| | | Group Number | 63268 |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 09/19/2023 | Room Chrg - Senior Discount | RT405 | 98.00 | |
| 09/19/2023 | Occupancy 6% | RT405 | 5.88 | |
| 09/19/2023 | Room Revenue | RT405 | 1.23 | |
| 09/19/2023 | County 1.75% | RT405 | 1.72 | |
| 09/19/2023 | City/Muni 9% | RT405 | 8.82 | |
| 09/20/2023 | Room Chrg - Senior Discount | RT405 | 103.00 | |
| 09/20/2023 | Occupancy 6% | RT405 | 6.18 | |
| 09/20/2023 | Room Revenue | RT405 | 1.29 | |
| 09/20/2023 | County 1.75% | RT405 | 1.80 | |
| 09/20/2023 | City/Muni 9% | RT405 | 9.27 | |
| 09/21/2023 | Visa-0807 | VI | | 237.19 |
| **Total balance** | | | | 0.00 USD |

## Important information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points

After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

**Questions about your bill?** Please contact your hotel directly at +1 210-561-4488

**Aloft San Antonio UTSA Area**

5630 UTSA Boulevard

San Antonio, TX 78249 US

+1 210-561-4488

## Summary of Charges

| Guest Information | LINDA BROOKE | Dates of Stay | 09/19/2023 - 09/21/2023 |
|---|---|---|---|
| | | Room number | 406 |
| | | Guest number | 63269W1 |
| | | Member Number | ••••••271 |
| | | Group Number | 63269 |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 09/19/2023 | Room Chrg - Senior Discount | RT406 | 98.00 | |
| 09/19/2023 | Occupancy 6% | RT406 | 5.88 | |
| 09/19/2023 | Room Revenue | RT406 | 1.23 | |
| 09/19/2023 | County 1.75% | RT406 | 1.72 | |
| 09/19/2023 | City/Muni 9% | RT406 | 8.82 | |
| 09/20/2023 | Room Chrg - Senior Discount | RT406 | 103.00 | |
| 09/20/2023 | Occupancy 6% | RT406 | 6.18 | |
| 09/20/2023 | Room Revenue | RT406 | 1.29 | |
| 09/20/2023 | County 1.75% | RT406 | 1.80 | |
| 09/20/2023 | City/Muni 9% | RT406 | 9.27 | |
| 09/21/2023 | Visa-0807 | VI | | 237.19 |
| **Total balance** | | | | 0.00 USD |

## Important information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points

After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

**Questions about your bill?** Please contact your hotel directly at +1 210-561-4488

**Aloft San Antonio UTSA Area**

5630 UTSA Boulevard

San Antonio, TX 78249 US

+1 210-561-4488

## Summary of Charges

| Guest Information | LINDA BROOKE | Dates of Stay | 09/19/2023 - 09/21/2023 |
|---|---|---|---|
| | ███████ | Room number | 404 |
| | ███████ | Guest number | 63267W1 |
| | | Member Number | ••••••271 |
| | | Group Number | 63267 |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 09/19/2023 | Room Chrg - Senior Discount | RT404 | 98.00 | |
| 09/19/2023 | Occupancy 6% | RT404 | 5.88 | |
| 09/19/2023 | Room Revenue | RT404 | 1.23 | |
| 09/19/2023 | County 1.75% | RT404 | 1.72 | |
| 09/19/2023 | City/Muni 9% | RT404 | 8.82 | |
| 09/20/2023 | Room Chrg - Senior Discount | RT404 | 103.00 | |
| 09/20/2023 | Occupancy 6% | RT404 | 6.18 | |
| 09/20/2023 | Room Revenue | RT404 | 1.29 | |
| 09/20/2023 | County 1.75% | RT404 | 1.80 | |
| 09/20/2023 | City/Muni 9% | RT404 | 9.27 | |
| 09/21/2023 | Visa-0807 | VI | | 237.19 |
| **Total balance** | | | | 0.00 USD |

## Important information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points

After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

**09/19/2023**                                    **$308.61**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

NS Hotel receipt



**09/19/2023**                                    **$308.61**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

MB hotel receipt



**09/19/2023**                                    **$51.65**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

HEB lunch supplies



**H·E·B**

1012 3287 0920 2307 3900 395

| | | |
|---|---|---|
| MS CAPRESE FAMILY SALAD | TF | 8.00 |
| HEB MS CHCKN CAESAR SALAD | TF | 6.00 |
| HEB MS CHCKN COBB SALAD | TF | 6.00 |
| HEB MS CHKN CAESAR WRAP | TF | 5.50 |
| MS SPINCH DIP & PESTO TRY | F | 5.00 |
| MS LG SL HAM AND CHEESE | F | 6.50 |
| KIND HG OATS HONEY COCONU | F | 3.73 |
| KIND HG PEANT BTR DK CHOC | F | 3.73 |
| HEB MS BALSAMIC VINAIGRET | | |
| 2 Ea. @ 1/ 0.50 | F | 1.00 |
| 10 HEB RED BASIC ECO BAG 201 | T | 1.00 |
| 11 HEB MS RED WINE VINAIGRET | | |
| 2 Ea. @ 1/ 0.50 | F | 1.00 |
| 12 HEB MS CREAMY CAESAR DRES | | |
| 2 Ea. @ 1/ 0.50 | F | 1.00 |
| 13 HEB MS CRMY ITALIAN DRSSN | | |
| 2 Ea. @ 1/ 0.50 | F | 1.00 |

```
*********** Sale Subtotal***    49.46
     Sales Tax        2.19
************** Total Sale***    51.65
*** VISA EPS                    51.65
   ITEMS PURCHASED: 17
```

Tell us how we are doing and you could

**09/19/2023**                    **$106.77**

---

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Viveca Martinez** |

163 miles = $106.77 From Austin to Site Visit and back to Austin between 9/19 to 9/21 [163.0 miles]

10/2/23, 2:25 PM                          1609 Shoal Creek Blvd, Austin, TX 78701 to 1609 Shoal Creek Boulevard, Austin, TX - Google Maps

**Google** Maps    **1609 Shoal Creek Blvd, Austin, TX 78701 to 1609**   Drive 163 miles, 2 hr 44 min
**Shoal Creek Blvd, Austin, TX 78701**

Pathways Site Visit To and From (9.18 to 9.20)



Map data ©2023 Google     5 mi

🚗   **via I-35 S**                        **2 hr 44 min**

2 hr 44 min without traffic              163 miles
⚠️ This route has restricted usage or private
roads.

**Explore nearby 1609 Shoal Creek Blvd**

Restaurants     Hotels     Gas stations   Parking Lots     More

**09/19/2023**                           **$15.37**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Breakfast 2 staff

```
        STARBUCKS Store #8634
          690 Centerpoint Rd.
     San Marcos, TX  (512) 558-2222
---------------------------------------

             CHK 666808
         09/19/2023 09:34 AM
       XXX4102   Drawer: 2  Reg: 1
---------------------------------------

          Cafe To Go
             Order
   Gr Latte                4.75
   Apple Croissant         3.65
   Banana Nut Loaf         3.95
      Warmed

---------------------------------------
   Subtotal                12.35
   Discounts                0.00
   Tax 8.25%                1.02
   Gratuity                 2.00
   Total                   15.37
  Change Due        0.00
---------------------------------------
```

## Payments

Visa                          15.37
XXXXXXXXXXXX0807
Card Entry: CHIP
Trans Type: SALE
App Label: VISA CREDIT
Auth: 00829G
AID: A0000000031010
TVR: 8000008000
TSI: 6800

----------- Check Closed ----------------
        09/19/2023 09:34 AM




Join our loyalty program
Starbucks Rewards®
Sign up for promotional emails
Visit Starbucks.com/rewards
Or download our app
At participating stores
Some restrictions apply

**09/19/2023**          **$308.61**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

CR hotel receipt



**09/19/2023**          **$48.28**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Food receipt_ Captain D's for three staff (CR, MM, NS)



**09/20/2023**          **$60.57**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Food receipt for three (CR, MM, NS) Genghis Grill



**09/20/2023**                    **$82.58**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Breakfast for 4 staff x 2 days

**Aloft San Antonio UTSA Area**

5630 UTSA Boulevard

San Antonio, TX 78249 US

+1 210-561-4488

## Summary of Charges

| Guest Information | LINDA BROOKE | Dates of Stay | 09/19/2023 - 09/21/2023 |
|---|---|---|---|
| | ████████ | Room number | 420 |
| | ████████ | Guest number | 63271W2 |
| | | Member Number | ••••••271 |
| | | Group Number | 63271 |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 09/20/2023 | RE:FUEL | Breakfast | 8.66 | |
| 09/21/2023 | RE:FUEL | Oatmeal | 4.50 | |
| 09/21/2023 | Visa-0807 | VI | | 13.16 |
| **Total balance** | | | | 0.00 USD |

## Important information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points

After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

**Aloft San Antonio UTSA Area**

5630 UTSA Boulevard

San Antonio, TX 78249 US

+1 210-561-4488

## Summary of Charges

| Guest Information | | Dates of Stay | 09/19/2023 - 09/21/2023 |
|---|---|---|---|
| | LINDA BROOKE | Room number | 405 |
| | ▆▆▆▆▆▆ | Guest number | 63268W2 |
| | ▆▆▆▆▆▆ | Member Number | ••••••271 |
| | | Group Number | 63268 |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 09/21/2023 | RE:FUEL | oatmeal | 4.00 | |
| 09/21/2023 | Visa-0807 | VI | | 4.00 |
| **Total balance** | | | | 0.00 USD |

## Important information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points

After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

**Aloft San Antonio UTSA Area**

5630 UTSA Boulevard

San Antonio, TX 78249 US

+1 210-561-4488

## Summary of Charges

| Guest Information | LINDA BROOKE | Dates of Stay | 09/19/2023 - 09/21/2023 |
| --- | --- | --- | --- |
| | ███████████ | Room number | 406 |
| | ██████████████ | Guest number | 63269W2 |
| | | Member Number | ••••••271 |
| | | Group Number | 63269 |

| Date | Description | Reference | Charges | Credits |
| --- | --- | --- | --- | --- |
| 09/20/2023 | RE:FUEL | oatmeal | 4.33 | |
| 09/21/2023 | RE:FUEL | oatmeal | 4.50 | |
| 09/21/2023 | Visa-0807 | VI | | 8.83 |
| **Total balance** | | | | 0.00 USD |

## Important information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points

After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

**Aloft San Antonio UTSA Area**

5630 UTSA Boulevard

San Antonio, TX 78249 US

+1 210-561-4488

## Summary of Charges

| Guest Information | LINDA BROOKE | Dates of Stay | 09/19/2023 - 09/21/2023 |
|---|---|---|---|
| | ███████████ | Room number | 404 |
| | ███████ ████████ | Guest number | 63267W2 |
| | | Member Number | ••••••271 |
| | | Group Number | 63267 |

| Date | Description | Reference | Charges | Credits |
|---|---|---|---|---|
| 09/20/2023 | WXYZ | BFAST | 8.66 | |
| 09/21/2023 | RE:FUEL | wal/naked | 15.00 | |
| 09/21/2023 | Visa-0807 | VI | | 23.66 |
| **Total balance** | | | | 0.00 USD |

## Important information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details, please view our Privacy Statement.

### Credit of Marriott Bonvoy Points

After a stay, it may take up to seven days for Marriott Bonvoy points to be credited to your account.

SALE

# DUTCH BROS

DB671
5642 UTSA Boulevard
San Antonio TX 78249

WALK-UP

employee: JADE R
9/20/2023 8:19 AM
Order # 2131183

| ITEM | QTY | PRICE |
|------|-----|-------|
| Large Hot Latte | 1 | $5.45 |
|   Vanilla | 1 | |
|   * 3 only | | |
| | 1 | |
| Medium Hot Latte | 1 | $4.85 |
| Small Smoothie | 1 | $4.75 |
|   Strawberry Smoothie Mix | 1 | |

| | Subtotal | $15.05 |
|--|----------|--------|

Tax                    $1.24

---

Total              $16.29
Tip                  $3.26


CREDIT             $19.55

Account #:        ***********2004
Authorization:    824797
Terminal ID:      21
Trace No:         7341
Amount:           $19.55


feedback@dutchbros.com


SALE



# DB671
## 5642 UTSA Boulevard
## San Antonio TX 78249

WALK-UP

employee: Christian M
9/21/2023 7:59 AM
Order # 2131267

| ITEM | QTY | PRICE |
|------|-----|-------|
| Large Hot Latte | 1 | $5.45 |
|   Vanilla | 1 | |
| Medium Hot Latte | 1 | $4.85 |
|   Vanilla | 1 | |

| | | |
|---|---|---|
| Subtotal | | $10.30 |
| Tax | | $0.85 |

**Total**      **$11.15**
Tip      $2.23

CREDIT      $13.38

Account #:      ***********0807
Authorization:      00588G
Terminal ID:      21

```
Trace No:            7863
Amount:              $13.38
```

feedback@dutchbros.com

**09/20/2023**                              **$101.91**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Nichas meals reciept 2 of 2



**09/21/2023**                                **$31.57**

---

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Kristi Law** |

9/20- Travel from home to operation back home
9/20-travel from home to operation back home
9/21 travel from home to hotel (team debrief),
hotel to operation, operation to home [48.2 miles]

**09/21/2023**                                **$95.38**

---

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Gristmill Site Visit meals 3 staff



**09/21/2023**                                        **$0.00**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Nichas meal 4 staff itemized receipt which goes with the total receipt that includes the tip.
Receipt 1 of 2



**09/21/2023**                      **$60.02**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Clarice Rogers** |

Gas receipts



**09/21/2023**                      **$31.24**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Food receipt for three (CR,MM,NS) McDonalds



**09/22/2023**                      **$419.53**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

9/17/2023 Travel to Austin 9/18/2023; travel from Austin to, Klileen, Belton, and return travel Austin; 9/19/2023 Travel to San Antonio to site visit and hotel; 9/20/2023 travel to and from hotel to site visit; 9/21/2023 travel to site and return travel home. [640.5 miles]







via I-35 N — 2 hr 19 min

2 hr 19 min without traffic — 142 miles

⚠ This route has tolls.

Explore nearby Holiday Inn Express & Suites Austin NW - Arboretum Area, an IHG Hotel

Restaurants   Hotels   Gas stations   Parking Lots   More





Google Maps          ████████   San Antonio, TX 78238      Drive 207 miles, 3 hr 16 min
                 to    ████      Houston, TX 77006



Map data ©2023 Goog e,  NEG      50 m |———|



Explore nearby 1304 Vassar St

Restaurants   Hotels   Gas stations   Parking Lots   More

**09/22/2023**                              **$377.30**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring -
            Travel**
Category    **Transportation**
Person      **Clarice Rogers**

Rental Agreement



816 COLORADO ST
AUSTIN, TX 78701-3082

| | |
|---|---|
| **Rental Agreement #:** | **20V2LP** |
| **Bill Ref #:** | **1920-0276-6825** |
| **Invoice Date:** | **09/22/2023** |
| **Account #:** | **GA65309** |

### BILLING DETAIL

| Description | Qty/Per | | Rate | Amount |
|---|---|---|---|---|
| TIME & DISTANCE | 3 | DAY | 102.00 | 306.00 |
| REFUELING CHARGE | 5 | GAL | 4.19 | 20.95 |
| | | Subtotal | | 326.95 |
| CITY OF AUSTIN TAX | | PCT | 5.00 | 15.49 |
| TX MOTOR VEHICLE RENTAL TAX | | PCT | 10.00 | 30.99 |
| VLF REC | 3 | DAY | 1.29 | 3.87 |

**Total Charges (USD)** 377.30

### BILL TO

TEXAS APPLESEED
ATTN: FERNANDO GUERRERO
1609 SHOAL CREEK BLVD STE 201
AUSTIN, TX - 78701-1022

### RENTAL INFORMATION

| **Date/Time Out** | **Date/Time In** |
|---|---|
| 09/19/2023 08:20 AM | 09/22/2023 07:27 AM |

**Renter**
ROGERS, CLARICE

### RENTAL VEHICLES

| Color | License | Model | Unit | Miles/Kms Out | In |
|---|---|---|---|---|---|
| WHITE | JLFF65 | EXEL | 7WVMLD | 6,766 | 7,197 |

**VIN:** 1FMJK1K89PEA50475

### CLAIM INFORMATION

**Claim# / PO# / RO#**          **Insured**

**Date of Loss**     **Type of Loss**     **Type of Vehicle**

**Repair Shop**

### PAYMENTS

| | | |
|---|---|---|
| Prepayments | Master Card | -377.30 |

**Total Payments (USD)** -377.30

**Amount Due (USD)** 0.00

Individual line item charges such as rental rates for Time and Distance, percentage-based charges (e.g., sales taxes and fees or surcharges), and charges divided between multiple parties may be rounded up or down a whole cent to ensure that the charges equal the actual Total Amount Due and/or to avoid fractional cents.

| **For Billing Inquiries / Payment Terms :** |
|---|
| Tel#: +1 9184016000 |
| askaradmin@ehi.com |
| Payments are due immediately. |
| Late payments are subject to a finance charge. |

**Thank You For Choosing Enterprise**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| **Please Return This Portion With Remittance** | **Amount Due (USD)** | 0.00 |
|---|---|---|

**Remit To :**
EAN SERVICES, LLC
PO BOX 402383
ATLANTA, GA 30384-2383

**Paid By:**
TEXAS APPLESEED
1609 SHOAL CREEK BLVD STE 201
AUSTIN, TX 787011022

**Email Remit To: ARADMIN@EHI.COM**

| **Fed Tax Id:** 430724835 | **Account #** GA65309 | **Rental Agreement** 20V2LP | **Amount** 0.00 | **GPBR** 6542 |
|---|---|---|---|---|

Page 1 of 1

**09/26/2023** **$13.16**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Beth Mitchell** |

tolls



We use cookies to ensure that we give you the best experience on our website. If you continue, you agree with our policy statement.    ☒

        

Welcome, BETH MITCHELL              **Transactions**              Account No: 120



| Tolls | Payments |
|---|---|

## Recent Transactions                    ⬆ Export    ⇄ Filter

| Start Date 09-19 | End Date 09-22 | Go |

### September

| Date & Time | Location | Tag #/Plate # | Transaction # | Transaction Type | Amount | Attachments |
|---|---|---|---|---|---|---|
| 09-22-2023 \| 06:34:25 | SAMC | TEX.01874780 | 00000000002087612 | 121840 | $1.50 | |
| 09-22-2023 \| 06:27:50 | SAMS | TEX.01874780 | 00000000002087612 | 121831 | $1.50 | |
| 09-22-2023 \| 06:14:33 | SAMSW | TEX.01874780 | 00000000002087612 | 121834 | $1.20 | |
| 09-20-2023 \| 09:11:03 | IH610 DC TO SH288(SB) | TEX.01874780 | 00000000002087641 | 112070 | $1.50 | |
| 09-20-2023 \| 09:07:29 | HOLLY HALL | TEX.01874780 | 00000000002087641 | 110429 | $7.46 | |

3,164,553 Active TxTags as of August 1, 2023

**Learn More**

How It Works

Where to Get a TxTag

How to Install

Fees & Charges

Toll Road Maps & Rates

License & Use Agreement

Safety Tips

**About Us**

Milestones

TV & Radio

News

Announcements

Contact Us

**Programs**

Commercial Accounts

Fleet Accounts

Veteran Discount

Government

Habitual Violators

**FAQs**

About TxTag

Statements and Fees

Rental Cars

New TxTag Features

Austin-Area Toll Bills

Central U.S. Interoperability

Survey

© 2023 Texas Department of Transportation. All Rights Reserved.        Disclaimer   Accessibility   Privacy Policy

**09/26/2023**                                    **$245.23**

---

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring - Travel**

Category   **Mileage**

Person      **Beth Mitchell**













**09/26/2023**                    **$457.47**

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category  **Lodging**

Person     **Beth Mitchell**



**Home2 Suites By Hilton - Houston Pearland, TX**
**13923 South Fwy, Houston 77047 US**
**3464464700**
**HOUHP_Home2@Hilton.com**

**Date Range: Sep 19, 2023 - Sep 22, 2023**
**Tax ID :**

## Guest Folio

Confirmation Number - 98175007

| **Primary Guest** | | **ADDN GUESTS** | **Hilton Honors** |
|---|---|---|---|
| Guest Name | MITCHELL BETH | | Gold |
| Address | 3505 EAGLE RIDGE LN | | 1382324497 |
| City, State, Zip Code | PFLUGERVILLE TX 78660-3753 | | |
| Country | US | | |

| **Stay Details** | | **Company Details** | | **Other Details** | |
|---|---|---|---|---|---|
| Check In Date | Sep 19, 2023 | Name | | Bill Number | |
| Check Out Date | Sep 22, 2023 | Tax ID | | Tax Exemption | NO |
| Room | NKJ - 203 | PO Number | | Tax Exempt | |
| Source | CENTRAL RESERVATION OFFICE | Account Name | | Date | |
| Guests | 1/0 | | | **Travel Agent** | |
| | | | | IATA | |
| | | | | Name | |

| Date | Type | Description | Amount |
|---|---|---|---|
| Sep 19, 2023 | Payments | VISA-7718 | -$196.73 |
| Sep 19, 2023 | Payments | VISA-7718 | -$1.00 |
| Sep 19, 2023 | Charge | GUEST ROOM | $169.00 |
| Sep 19, 2023 | Tax | RM - CITY TAX | $11.83 |
| Sep 19, 2023 | Tax | RM - COUNTY TAX | $6.76 |
| Sep 19, 2023 | Tax | RM - STATE TAX | $10.14 |
| Sep 20, 2023 | Charge | GUEST ROOM | $117.00 |
| Sep 20, 2023 | Tax | RM - CITY TAX | $8.19 |
| Sep 20, 2023 | Tax | RM - COUNTY TAX | $4.68 |
| Sep 20, 2023 | Tax | RM - STATE TAX | $7.02 |
| Sep 21, 2023 | Charge | GUEST ROOM | $105.00 |
| Sep 21, 2023 | Tax | RM - CITY TAX | $7.35 |
| Sep 21, 2023 | Tax | RM - COUNTY TAX | $4.20 |
| Sep 21, 2023 | Tax | RM - STATE TAX | $6.30 |
| Sep 22, 2023 | Payments | VISA-7718 | -$259.74 |

| Summary | |
|---|---|
| **Type** | **Amount** |
| GUEST ROOM | $222.00 |
| NO SHOW ROOM REVENUE | $169.00 |

Page 68 of 81

RM - CITY TAX                                    $27.37
RM - COUNTY TAX                                 $15.64

| Check In Time | 09:25 AM | Reservations |
|---|---|---|
| Check Out Time | 06:01 AM | www.home2-suites.com or |
| | | 1-800-CALL-HOME |

**The on-line eFolio is a courtesy informational service, subject to and Site Usage; actual folio kept in hotel records: www.privacy.hilton.com**



**Page 1 of 2**

| RM - STATE TAX | $23.46 |
|---|---|
| CREDIT CARD | $457.47 |
| Guest Paid Out | $0.00 |
| **Folio Balance** | **$0.00** |

| Check In Time | 09:25 AM | Reservations |
|---|---|---|
| Check Out Time | 06:01 AM | www.home2-suites.com or |
| | | 1-800-CALL-HOME |

The on-line eFolio is a courtesy informational service, subject to and Site Usage; actual folio kept in hotel records: www.privacy.hilton.com



**Page 2 of 2**

**09/27/2023**                              **$136.24**

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category    **Mileage**

Person      **Daina Harper**

*I redid the mileage using google maps because I
did not have the screen shots from the late night
visit. This route shows 208 miles which is 12
miles more. 9-20, Travel from home to site and
back home 9-20, Travel from home to site and
back home 9-21, Travel from home to hotel (team
debrief) to site and back home [208.0 miles]*

Mileage explanation for Monitoring Trip to Brownstone. Total miles are 208.



**09/29/2023**                                **$457.47**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Shelly Voss** |

Hotel for Brownstone site visit

**HOME2**
SUITES BY HILTON

13923 South Fwy, Houston 77047 US
3464464700
HOUHP_Home2@Hilton.com

Tax ID :

## Guest Folio

Confirmation Number - 91814219

**Primary Guest**

| | |
|---|---|
| Guest Name | Voss SHELLY |
| Address | 2222 W Riger Lane |
| City, State, Zip Code | Austin TX 78758 |
| Country | US |

| **Stay Details** | | **Company Details** | | **Other Details** | |
|---|---|---|---|---|---|
| Check In Date | Sep 19, 2023 | Name | | Bill Number | |
| Check Out Date | Sep 22, 2023 | Tax ID | | Tax Exemption | NO |
| Room | NKJ - 216 | PO Number | | Tax Exempt | |
| Source | CENTRAL RESERVATION OFFICE | Account Name | | Date | |
| Guests | 1/0 | | | Travel Agent | |
| | | | | IATA | |
| | | | | Name | |

| Date | Type | Description | Amount |
|---|---|---|---|
| Sep 19, 2023 | Payments | VISA-7718 | -$1.00 |
| Sep 19, 2023 | Charge | GUEST ROOM | $169.00 |
| Sep 19, 2023 | Tax | RM - CITY TAX | $11.83 |
| Sep 19, 2023 | Tax | RM - COUNTY TAX | $6.76 |
| Sep 19, 2023 | Tax | RM - STATE TAX | $10.14 |
| Sep 20, 2023 | Charge | GUEST ROOM | $117.00 |
| Sep 20, 2023 | Tax | RM - CITY TAX | $8.19 |
| Sep 20, 2023 | Tax | RM - COUNTY TAX | $4.68 |
| Sep 20, 2023 | Tax | RM - STATE TAX | $7.02 |
| Sep 21, 2023 | Charge | GUEST ROOM | $105.00 |
| Sep 21, 2023 | Tax | RM - CITY TAX | $7.35 |
| Sep 21, 2023 | Tax | RM - COUNTY TAX | $4.20 |
| Sep 21, 2023 | Tax | RM - STATE TAX | $6.30 |
| Sep 22, 2023 | Payments | VISA-7718 | -$456.47 |

| Summary | |
|---|---|
| Type | Amount |
| GUEST ROOM | $391.00 |
| RM - CITY TAX | $27.37 |
| RM - COUNTY TAX | $15.64 |
| RM - STATE TAX | $23.46 |
| CREDIT CARD | $457.47 |

| | | |
|---|---|---|
| Check In Time | 07:21 PM | **Reservations** |
| Check Out Time | 04:09 AM | www.home2-suites.com or |
| | | 1-800-CALL-HOME |

The on-line eFolio is a courtesy informational service, subject to and Site Usage; actual folio kept in hotel records: www.privacy.hilton.com

**Hilton**

WALDORF ASTORIA  LXR  CONRAD  canopy  Signia  Hilton  CURIO  DoubleTree  TAPESTRY  EMBASSY SUITES  Tempo  MOTTO  Hilton  HOMEWOOD  HOME2  Hilton

**Hilton**
HOTELS

Page 1 of 2

| | |
|---|---|
| Guest Paid Out | $0.00 |
| **Folio Balance** | **$0.00** |

| | | |
|---|---|---|
| **Check In Time** | **07:21 PM** | **Reservations** |
| **Check Out Time** | **04:09 AM** | **www.home2-suites.com or** |
| | | **1-800-CALL-HOME** |

**The on-line eFolio is a courtesy informational service, subject to and Site Usage; actual folio kept in hotel records: www.privacy.hilton.com**

Hilton

Hilton HONORS

**Page 2 of 2**

**09/01/2023**                              **$124.12**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Mileage**
Person      **Beth Mitchell**









**09/01/2023**                                        **$410.16**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Beth Mitchell**

