# INVOICE



|  | From | **Texas Appleseed** |
|---|---|---|
|  |  | 1609 Shoal Creek Blvd |
|  |  | Ste 201 |
|  |  | Austin, TX 78701 |

| Invoice ID | **51** | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|
| Issue Date | 11/20/2023 | | |
| Due Date | 12/20/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; October 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (10/01/2023 - 10/31/2023) | 107.69 | $141.08 | **$15,193.37** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (10/01/2023 - 10/31/2023) | 1.00 | $4,882.17 | **$4,882.17** |
| Service | Texas Foster Care Monitoring (10/01/2023 - 10/31/2023) | 2,476.22 | $286.72 | **$709,975.98** |
| Expense | Expenses for Texas Foster Care Monitoring (10/01/2023 - 10/31/2023) | 1.00 | $203.23 | **$203.23** |

**Amount Due**   **$730,254.75**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From  **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **51** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 11/20/2023 | | |
| Due Date | 12/20/2023 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; October 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/10/2023 - Travel / Victoria Foster | 5.00 | $162.50 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/11/2023 - Travel / Kristi Law | 2.66 | $162.50 | **$432.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/11/2023 - Travel / Victoria Foster | 1.25 | $162.50 | **$203.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/11/2023 - Travel / Daina Harper | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/12/2023 - Travel / Kristi Law | 1.20 | $162.50 | **$195.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/12/2023 - Travel / Victoria Foster | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/12/2023 - Travel / Victoria Foster | 5.00 | $162.50 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/13/2023 - Travel / Kristi Law | 1.33 | $162.50 | **$216.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/13/2023 - Travel / Daina Harper | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Travel / Nora Sawyer | 4.50 | $100.00 | **$450.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Travel / Linda Brooke | 5.00 | $197.50 | **$987.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Travel / Shay Price | 4.50 | $125.00 | **$562.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Travel / Omarie Roque | 5.00 | $125.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Travel / Viveca Martinez | 4.50 | $162.50 | **$731.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Travel / Adrian Gaspar | 6.75 | $100.00 | **$675.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Travel / Mahiri Moody | 2.25 | $125.00 | **$281.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Travel / Mahiri Moody | 3.25 | $125.00 | **$406.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Travel / Nora Sawyer | 1.00 | $100.00 | **$100.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Travel / Clarice Rogers | 3.25 | $162.50 | **$528.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Travel / Linda Brooke | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Travel / Shay Price | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Travel / Omarie Roque | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Travel / Viveca Martinez | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Travel / Adrian Gaspar | 1.00 | $100.00 | **$100.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2023 - Travel / Mahiri Moody | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2023 - Travel / Nora Sawyer | 1.00 | $100.00 | **$100.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2023 - Travel / Clarice Rogers | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2023 - Travel / Linda Brooke | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2023 - Travel / Shay Price | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2023 - Travel / Omarie Roque | 1.00 | $125.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2023 - Travel / Viveca Martinez | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/18/2023 - Travel / Adrian Gaspar | 1.00 | $100.00 | **$100.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Mahiri Moody | 0.50 | $125.00 | **$62.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Mahiri Moody | 4.00 | $125.00 | $500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Mahiri Moody | 1.75 | $125.00 | $218.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Nora Sawyer | 4.00 | $100.00 | $400.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Clarice Rogers | 0.25 | $162.50 | $40.63 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Clarice Rogers | 4.00 | $162.50 | $650.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Linda Brooke | 0.50 | $197.50 | $98.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Shay Price | 4.00 | $125.00 | $500.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Omarie Roque | 4.50 | $125.00 | $562.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Viveca Martinez | 7.00 | $162.50 | $1,137.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Travel / Adrian Gaspar | 5.50 | $100.00 | $550.00 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/12/2023 - Lodging / Victoria Foster | 1.00 | $275.72 | $275.72 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Meals / Viveca Martinez | 1.00 | $64.73 | $64.73 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Meals / Viveca Martinez | 1.00 | $21.85 | $21.85 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Meals / Viveca Martinez | 1.00 | $44.24 | $44.24 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Meals / Viveca Martinez | 1.00 | $15.94 | $15.94 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Meals / Viveca Martinez | 1.00 | $9.95 | $9.95 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Meals / Viveca Martinez | 1.00 | $61.70 | $61.70 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Lodging / Linda Brooke | 1.00 | $2,400.52 | $2,400.52 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Meals / Linda Brooke | 1.00 | $2.48 | $2.48 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/16/2023 - Mileage / Linda Brooke | 676.00 | $0.66 | $442.78 |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Meals / Viveca Martinez | 1.00 | $86.85 | $86.85 |

| Expense | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Meals / Viveca Martinez | 1.00 | $127.04 | **$127.04** |
|---|---|---|---|---|
| Expense | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Meals / Linda Brooke | 1.00 | $7.67 | **$7.67** |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/17/2023 - Lodging / Clarice Rogers | 1.00 | $389.16 | **$389.16** |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/18/2023 - Meals / Linda Brooke | 1.00 | $25.22 | **$25.22** |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/18/2023 - Meals / Linda Brooke | 1.00 | $43.05 | **$43.05** |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Meals / Linda Brooke | 1.00 | $27.38 | **$27.38** |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Meals / Viveca Martinez | 1.00 | $74.70 | **$74.70** |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Transportation / Viveca Martinez | 1.00 | $30.00 | **$30.00** |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Meals / Viveca Martinez | 1.00 | $76.22 | **$76.22** |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/19/2023 - Transportation / Clarice Rogers | 1.00 | $41.29 | **$41.29** |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/20/2023 - Transportation / Viveca Martinez | 1.00 | $503.64 | **$503.64** |
| Expense | Texas Foster Care Court Monitoring - Travel - 10/23/2023 - Mileage / Adrian Gaspar | 168.00 | $0.66 | **$110.04** |
| Service | Texas Foster Care Monitoring - 10/01/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 10/01/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 10/01/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.75 | $425.00 | **$743.75** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.93 | $300.00 | **$579.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.77 | $300.00 | **$231.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | **$111.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |

| Service | Texas Foster Care Monitoring - 10/02/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | **$204.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Report and Document Preparation / Shelly Voss | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Project Management & Planning / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/02/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.17 | $300.00 | **$351.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.37 | $300.00 | **$711.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | **$171.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | **$156.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.13 | $300.00 | **$339.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |

| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Report and Document Preparation / Shelly Voss | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Report and Document Preparation / Shelly Voss | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.25 | $395.00 | $98.75 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/03/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.08 | $250.00 | $20.00 |

| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/03/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/04/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 10/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.75 | $250.00 | $937.50 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.97 | $300.00 | $591.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.17 | $300.00 | $51.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.37 | $300.00 | $111.00 |

| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 10/05/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.77 | $300.00 | $231.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.78 | $300.00 | $234.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.28 | $300.00 | $684.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | $186.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | $249.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.33 | $250.00 | $1,582.50 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/06/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.28 | $300.00 | **$384.00** |
| Service | Texas Foster Care Monitoring - 10/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | **$165.00** |
| Service | Texas Foster Care Monitoring - 10/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 10/07/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/07/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 10/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | **$54.00** |
| Service | Texas Foster Care Monitoring - 10/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | **$99.00** |
| Service | Texas Foster Care Monitoring - 10/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.88 | $300.00 | **$264.00** |
| Service | Texas Foster Care Monitoring - 10/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 10/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.93 | $300.00 | **$279.00** |
| Service | Texas Foster Care Monitoring - 10/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 10/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | **$45.00** |
| Service | Texas Foster Care Monitoring - 10/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.93 | $300.00 | **$279.00** |
| Service | Texas Foster Care Monitoring - 10/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 10/08/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 10/08/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/08/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 2.32 | $300.00 | $696.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.93 | $300.00 | $279.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |

| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.58 | $325.00 | $188.50 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.58 | $395.00 | $229.10 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/09/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.67 | $250.00 | $1,667.50 |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | $216.00 |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 10/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.08 | $325.00 | **$26.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.58 | $250.00 | **$1,145.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 10/10/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.25 | $250.00 | **$312.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.88 | $325.00 | **$3,211.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.25 | $425.00 | **$1,806.25** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.08 | $250.00 | **$770.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |

| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/11/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.75 | $250.00 | **$2,187.50** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Report and Document Preparation / Deborah Borman | 4.58 | $250.00 | **$1,145.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/12/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.33 | $395.00 | $1,710.35 |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.25 | $200.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/12/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.42 | $325.00 | $136.50 |

| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
|---------|---------------------------------------------------------------------------------------------------------------|------|---------|----------------|
| Service | Texas Foster Care Monitoring - 10/13/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.33 | $250.00 | **$1,582.50** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/13/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 10/14/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | **$84.00** |
| Service | Texas Foster Care Monitoring - 10/14/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | **$69.00** |
| Service | Texas Foster Care Monitoring - 10/14/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | **$69.00** |

| Service | Texas Foster Care Monitoring - 10/14/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/14/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.75 | $425.00 | $1,168.75 |
| Service | Texas Foster Care Monitoring - 10/15/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 10/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.25 | $395.00 | $2,073.75 |

| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
|---------|-----------------------------------------------------------------------------------------------------------|------|---------|------------|
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.92 | $250.00 | **$230.00** |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 10/16/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/17/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 10/17/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |

| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.25 | $325.00 | $2,356.25 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.75 | $200.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | $3,456.25 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.75 | $250.00 | $2,187.50 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.75 | $250.00 | $2,187.50 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 11.00 | $325.00 | $3,575.00 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.75 | $200.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/17/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Report and Document Preparation / Deborah Borman | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.75 | $250.00 | $1,937.50 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.00 | $325.00 | $1,950.00 |
|---------|-----|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 10.00 | $200.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.00 | $395.00 | $3,950.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.75 | $250.00 | $937.50 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 11.00 | $250.00 | $2,750.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 11.00 | $250.00 | $2,750.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 12.00 | $325.00 | $3,900.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 11.00 | $200.00 | $2,200.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/18/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | $1,375.00 |

| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 10/19/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/20/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 10/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 10/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 10/20/2023 - Report and Document Preparation / Deborah Borman | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 10/20/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |

| Service | Texas Foster Care Monitoring - 10/20/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | $1,875.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/20/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 10/20/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 10/20/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/21/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/21/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/22/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 10/22/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 10/22/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Report and Document Preparation / Deborah Borman | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |

| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | $3,456.25 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Alyssa Baquera | 0.25 | $200.00 | $50.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 10/23/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Project Management & Planning / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | $1,750.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/24/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/24/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | $1,875.00 |

| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Report and Document Preparation / Deborah Borman | 5.42 | $250.00 | **$1,355.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/25/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |

| Service | Texas Foster Care Monitoring - 10/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Project Management & Planning / Monica Benedict | 1.75 | $300.00 | **$525.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | **$1,787.50** |

| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.75 | $200.00 | **$150.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/26/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 10/27/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 10/27/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/28/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 10/28/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 10/29/2023 - Report and Document Preparation / Deborah Borman | 3.42 | $250.00 | $855.00 |
| Service | Texas Foster Care Monitoring - 10/29/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.05 | $250.00 | $262.50 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Report and Document Preparation / Linda Brooke | 9.50 | $395.00 | $3,752.50 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Report and Document Preparation / Deborah Borman | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/30/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |

| Service | Texas Foster Care Monitoring - 10/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/31/2023 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.17 | $325.00 | **$1,355.25** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | **$2,271.25** |

| Service | Texas Foster Care Monitoring - 10/31/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Report and Document Preparation / Deborah Borman | 3.83 | $250.00 | **$957.50** |
| Service | Texas Foster Care Monitoring - 10/31/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.75 | $250.00 | **$1,937.50** |
| Expense | Texas Foster Care Monitoring - 10/16/2023 - Meals / Viveca Martinez | 1.00 | $36.46 | **$36.46** |
| Expense | Texas Foster Care Monitoring - 10/17/2023 - Meals / Clarice Rogers | 1.00 | $15.78 | **$15.78** |
| Expense | Texas Foster Care Monitoring - 10/17/2023 - Meals / Clarice Rogers | 1.00 | $30.31 | **$30.31** |
| Expense | Texas Foster Care Monitoring - 10/17/2023 - Meals / Clarice Rogers | 1.00 | $61.84 | **$61.84** |
| Expense | Texas Foster Care Monitoring - 10/18/2023 - Meals / Clarice Rogers | 1.00 | $36.75 | **$36.75** |
| Expense | Texas Foster Care Monitoring - 10/19/2023 - Meals / Clarice Rogers | 1.00 | $15.13 | **$15.13** |
| Expense | Texas Foster Care Monitoring - 10/19/2023 - Transportation / Clarice Rogers | 1.00 | $6.96 | **$6.96** |

**Amount Due**   **$730,254.75**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 51

Texas Appleseed

---

**10/12/2023**                     **$275.72**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category **Lodging**

Person      **Victoria Foster**

Hotel in Sugar Land for Monitoring Site Visit



**Hampton** by HILTON

Hampton Inn & Suites Houston/Sugar Land
218 Promenade Way • Sugar Land, TX 77479
Phone (281) 277-5246 • Fax (281) 277-8150

FOSTER, VICTORIA

AUSTIN

AUSTIN TX  78758
UNITED STATES OF AMERICA

| | |
|---|---|
| name address | room number: 504/NKRU  10/10/2023  7:14:00 PM |
| | arrival date: 10/10/2023 |
| | departure date: 10/12/2023 |
| | adult/child: 1/0 |
| | room rate: 122.00 |
| | Rate Plan: GVS |
| | HH # |
| | AL: |
| | Car: |

**Hilton**

Confirmation Number: 83323702

10/12/2023

| date | reference | description | amount |
|---|---|---|---|
| 10/10/2023 | 168361 | GUEST ROOM | $122.00 |
| 10/10/2023 | 168361 | ROOM CITY TAX | $8.54 |
| 10/10/2023 | 168361 | ROOM STATE TAX | $7.32 |
| 10/11/2023 | 168659 | GUEST ROOM | $122.00 |
| 10/11/2023 | 168659 | ROOM CITY TAX | $8.54 |
| 10/11/2023 | 168659 | ROOM STATE TAX | $7.32 |
| 10/12/2023 | 168707 | VS *7718 | ($275.72) |
| | | **BALANCE** | $0.00 |

for reservations call **1.800.hampton** or visit us online at **hampton.com**    **thanks.**

account no.

VS *7718

card member name

FOSTER, VICTORIA

establishment no. and location    establishment agrees to transmit to card holder for payment

| date of charge | folio/check no. | |
|---|---|---|
| 10/12/2023 | 67504 A | |
| authorization | | initial |
| 02811G | | |
| purchases & services | | |
| taxes | | |
| tips & misc. | | |

**signature** of card member

X

| **total** amount | -275.72 |
|---|---|

WALDORF ASTORIA

L X R

CONRAD

canopy

Signia by Hilton

Hilton

CURIO COLLECTION

DOUBLETREE

TAPESTRY COLLECTION

EMBASSY SUITES

TEMPO

MOTTO

Hilton Garden Inn

Hampton

tru

HOMEWOOD SUITES

HOME2 SUITES

Hilton Grand Vacations

Hilton HONORS

**10/16/2023**                                                    **$64.73**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Thompson RTC 5 employees dinner



**10/16/2023**                                                    **$21.85**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Thompson RTC 5 employees beverages for dinner and site visit



**10/16/2023**                                                    **$44.24**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Thompson RTC 5 employees lunch



**10/16/2023**       **$15.94**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Thompson RTC 4 employees coffee



**10/16/2023**       **$9.95**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Thompson RTC water for 3 employees



**10/16/2023**       **$61.70**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Thompson RTC has for rental car



**10/16/2023** **$2,400.52**

---

Client **Texas DFPS/HHSC**

Project **Texas Foster Care Court Monitoring - Travel**

Category **Lodging**

Person **Linda Brooke**

Hotel Oct 16 to Oct 19_six staff



**TownePlace Suites® Dallas Rockwall**
908 East I-30 Frontage Rd, Rockwall, TX 75087 **P** 469.769.7400
**Marriott.com/DALTR**

L. Brooke

Room: 110
Room Type: ZXSZ
Number of Guests: 1
Rate: $134.00
Clerk:

Arrive: 16Oct23   Time: 07:39PM   Depart: 19Oct23   Time: 12:00PM   Folio Number: 70361

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 16Oct23 | Room Charge | 134.00 | |
| 16Oct23 | City Tax | 9.38 | |
| 16Oct23 | State Occupancy Tax | 8.04 | |
| 17Oct23 | Room Charge | 134.00 | |
| 17Oct23 | City Tax | 9.38 | |
| 17Oct23 | State Occupancy Tax | 8.04 | |
| 18Oct23 | Room Charge | 134.00 | |
| 18Oct23 | City Tax | 9.38 | |
| 18Oct23 | State Occupancy Tax | 8.04 | |
| 19Oct23 | Visa | | 454.26 |

*CARD #: VIXXXXXXXXXXX0807/XXXX*
*AMOUNT: 454.26*
*Auth: 07111g*
*This card was electronically swiped on 16Oct23*

**BALANCE:**   **0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.



**TownePlace Suites® Dallas Rockwall**
908 East I-30 Frontage Rd, Rockwall, TX 75087 **P** 469.769.7400
**Marriott.com/DALTR**

A. Gaspar

Room: 211
Room Type: STKT
Number of Guests: 1
Rate: $116.00
Clerk.

Arrive: 16Oct23    Time: 07:35PM    Depart: 19Oct23    Time: 12:00PM    Folio Number: 70359

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 16Oct23 | Room Charge | 116.00 | |
| 16Oct23 | City Tax | 8.12 | |
| 16Oct23 | State Occupancy Tax | 6.96 | |
| 17Oct23 | Room Charge | 116.00 | |
| 17Oct23 | City Tax | 8.12 | |
| 17Oct23 | State Occupancy Tax | 6.96 | |
| 18Oct23 | Room Charge | 116.00 | |
| 18Oct23 | City Tax | 8.12 | |
| 18Oct23 | State Occupancy Tax | 6.96 | |
| 19Oct23 | Visa | | 393.24 |

*CARD #: VIXXXXXXXXXXX0807/XXXX*
*AMOUNT:   393.24*
*Auth: 03376g*
*This card was electronically swiped on 16Oct23*

**BALANCE:        0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.



**TownePlace Suites® Dallas Rockwall**
908 East I-30 Frontage Rd, Rockwall, TX 75087 **P** 469.769.7400
**Marriott.com/DALTR**

| | | |
|---|---|---|
| N. Sawyer | Room: 213 | |
| | Room Type: STKT | |
| | Number of Guests: 1 | |
| | Rate: $116.00 | Clerk. |
| Arrive: 16Oct23   Time: 07:44PM   Depart: 19Oct23 | Time: 12:00PM | Folio Number: 70358 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 16Oct23 | Room Charge | 116.00 | |
| 16Oct23 | City Tax | 8.12 | |
| 16Oct23 | State Occupancy Tax | 6.96 | |
| 17Oct23 | Room Charge | 116.00 | |
| 17Oct23 | City Tax | 8.12 | |
| 17Oct23 | State Occupancy Tax | 6.96 | |
| 18Oct23 | Room Charge | 116.00 | |
| 18Oct23 | City Tax | 8.12 | |
| 18Oct23 | State Occupancy Tax | 6.96 | |
| 19Oct23 | Visa | | 393.24 |

*CARD #: VIXXXXXXXXXXXX0807/XXXX*
*AMOUNT:   393.24*
*Auth: 07476g*
*This card was electronically swiped on 16Oct23*

**BALANCE:      0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.



**TownePlace Suites® Dallas Rockwall**
908 East I-30 Frontage Rd, Rockwall, TX 75087 **P** 469.769.7400
**Marriott.com/DALTR**

| | | |
|---|---|---|
| Viveca/Ms Martinez | Room: 114 | |
| | Room Type: ZXSZ | |
| | Number of Guests: 1 | |
| Business | Rate: $134.00 | Clerk: KDM |

| | | | | |
|---|---|---|---|---|
| Arrive: 16Oct23 | Time: 07:37PM | Depart: 19Oct23 | Time: 09:51AM | Folio Number: 70362 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 16Oct23 | Room Charge | 134.00 | |
| 16Oct23 | City Tax | 9.38 | |
| 16Oct23 | State Occupancy Tax | 8.04 | |
| 17Oct23 | Room Charge | 134.00 | |
| 17Oct23 | City Tax | 9.38 | |
| 17Oct23 | State Occupancy Tax | 8.04 | |
| 18Oct23 | Room Charge | 134.00 | |
| 18Oct23 | City Tax | 9.38 | |
| 18Oct23 | State Occupancy Tax | 8.04 | |
| 19Oct23 | Visa | | 454.26 |

CARD #: VIXXXXXXXXXXX0807/XXXX
Card Type: VISA Card Entry: CHIP Approval Code: 08083G  App
Label: VISA CREDIT AID: A0000000031010

**BALANCE:     0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.



**TOWNEPLACE SUITES®** Dallas Rockwall
908 East I-30 Frontage Rd, Rockwall, TX 75087 **P** 469.769.7400
**Marriott.com/DALTR**

| Omarie/Ms Roque | | Room: 311 | |
| --- | --- | --- | --- |
| | | Room Type: STKT | |
| | | Number of Guests: 1 | |
| Business | | Rate: $116.00 | Clerk: KDM |

| Arrive: 16Oct23 | Time: 07:42PM | Depart: 19Oct23 | Time: 10:47AM | Folio Number: 70357 |
| --- | --- | --- | --- | --- |

| DATE | DESCRIPTION | CHARGES | CREDITS |
| --- | --- | --- | --- |
| 16Oct23 | Room Charge | 116.00 | |
| 16Oct23 | City Tax | 8.12 | |
| 16Oct23 | State Occupancy Tax | 6.96 | |
| 17Oct23 | Room Charge | 116.00 | |
| 17Oct23 | City Tax | 8.12 | |
| 17Oct23 | State Occupancy Tax | 6.96 | |
| 18Oct23 | Room Charge | 116.00 | |
| 18Oct23 | City Tax | 8.12 | |
| 18Oct23 | State Occupancy Tax | 6.96 | |
| 19Oct23 | Visa | | 393.24 |

CARD #: VIXXXXXXXXXXX0807/XXXX
Card Type: VISA Card Entry: CHIP Approval Code: 04427G  App
Label: VISA CREDIT AID: A0000000031010

**BALANCE:** **0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.

TRU BY HILTON ROCKWALL DALLAS





2600 SUMMER LEE DRIVE
ROCKWALL, TX  75032
United States of America
TELEPHONE 972-722-6666 • FAX 972-722-6667
Reservations
www.hilton.com or 1 800 HILTONS

BROOKE, LINDA

███████████████

███████████████

UNITED STATES OF AMERICA

| | |
|---|---|
| Room No: | 219/K1 |
| Arrival Date: | 10/16/2023  8:56:00 PM |
| Departure Date: | 10/19/2023 7:28:00 AM |
| Adult/Child: | 1/0 |
| Cashier ID: | SHYSHYY |
| Room Rate: | 90.16 |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 88234 A |

Confirmation Number: 3435043254

TRU BY HILTON ROCKWALL DALLAS 10/19/2023 7:28:00 AM

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 10/16/2023 | GUEST ROOM | DMASON08 | 260589 | $90.16 | | |
| 10/16/2023 | CITY TAX | DMASON08 | 260589 | $6.31 | | |
| 10/16/2023 | STATE TAX | DMASON08 | 260589 | $5.41 | | |
| 10/17/2023 | GUEST ROOM | RBLEVINS4 | 260868 | $90.16 | | |
| 10/17/2023 | CITY TAX | RBLEVINS4 | 260868 | $6.31 | | |
| 10/17/2023 | STATE TAX | RBLEVINS4 | 260868 | $5.41 | | |
| 10/18/2023 | GUEST ROOM | RBLEVINS4 | 261121 | $96.04 | | |
| 10/18/2023 | CITY TAX | RBLEVINS4 | 261121 | $6.72 | | |
| 10/18/2023 | STATE TAX | RBLEVINS4 | 261121 | $5.76 | | |
| 10/19/2023 | VS *0807 | SHYSHYY | 261241 | | ($312.28) | |
| | | | **BALANCE** | | | $0.00 |

EXPENSE REPORT SUMMARY

| | 10/16/2023 | 10/17/2023 | 10/18/2023 | STAY TOTAL |
|---|---|---|---|---|
| ROOM AND TAX | $101.88 | $101.88 | $108.52 | $312.28 |
| DAILY TOTAL | $101.88 | $101.88 | $108.52 | $312.28 |

Hilton Honors(R) stays are posted within 72 hours of checkout. To check your earnings or book your next stay at more than 6,500+ hotels and resorts in 119 countries, please visit Honors.com

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 09688G | MERCHANT ID | 8041741003 |
| CARD NUMBER | VS *0807 | EXP DATE | 04/26 |
| TRANSACTION ID | 261241 | TRANS TYPE | Sale |

Page:1

**10/16/2023**                                    **$2.48**

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring -
             Travel**

Category     **Meals**

Person       **Linda Brooke**



```
          Burger King ❾
             20671



        7315 Interstate Hwy 30
        Greenville, TX 75402
           (903) 458-9070


          ORDER 81

          EAT  IN

1  SM COKE                        2.29
                              -----------
            SUBTOTAL               2.29
            8.25% TAX              0.19
                              ===========
            TOTAL                  2.48
            CREDIT CARD            2.48
            CHANGE                 0.00

      Free* Whopper❾ for your thoughts
      Complete the online survey at
```

mybkexperience.com

*Purchase of S/M/L soft drink and any size
fries required. See terms at bk.com/terms.

Transaction ID: 37800-61211-36611-130144

***************************************
TOTAL CHARGE              2.48

VISA

AcctNum: ************0807
Auth: 049198
Type: CREDIT
CTroutd: 7992
Merchant Id: 456203452994

RETAIN THIS COPY FOR YOUR RECORDS
CUSTOMER COPY
***************************************

Royal Perks

Join Royal Perks and start earning today! Download BK ap
p or visit bk.com. Visit bk.com/claim-points to claim yo
ur points within 48 hours of purchase.
At participating U.S. restaurants. Terms at bk.com/rewar
ds-terms

Fernando Resendiz Ngr
WHOPPER? Sandwich for Your Thoughts
www.mybkexperience.com
Check on Reverse for food offer
Mon Oct 16 2023 01:36 PM T=01L I=3 C=139

**10/16/2023**                    **$442.78**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

10/16 Travel Houston to Thompsons RTC to hotel, Rockwall @303 miles: 10/17 & 18 travel to/from hotel to Thompson's RTC 114 miles; 10/19 travel from hotel to Houston 259 miles. [676.0 miles]

**Google** Maps   Houston, TX to Thompson's RTC, Greenville to    Drive 303 miles, 4 hr 49 min
TownePlace Suites by Marriott Dallas Rockwall, 908 I-30 Frontage Rd,
Rockwall, TX 75087



Map data ©2023 Google, NEG        20 m

🚗   via I-45 N                        **4 hr 49 min**

4 hr 49 min without traffic              303 miles

**Explore nearby TownePlace Suites by Marriott Dallas Rockwall**

                

Restaurants   Hotels   Gas stations   Parking Lots   More

**Google Maps**  1995 FM 1564, Greenville, TX 75402 to    Drive 28.8 miles, 33 min
TownePlace Suites by Marriott Dallas Rockwall, 908 I-30 Frontage Rd,
Rockwall, TX 75087



Map data ©2023 Google   2 mi



via I-30 W                                   **33 min**

Fastest route now due to traffic          28.8 miles
conditions

via FM1903 and I-30 W                      **34 min**

28.8 miles

via TX-276 W                               **41 min**

32.3 miles

Explore nearby TownePlace Suites by Marriott
Dallas Rockwall

Restaurants    Hotels    Gas stations   Parking Lots    More

**Google** Maps    TownePlace Suites by Marriott Dallas    Drive 259 miles, 3 hr 40 min
Rockwall, 908 I-30 Frontage Rd, Rockwall, TX 75087 to 1304 Vassar St,
Houston, TX 77006



Map data ©2023 Goog e, NEG    20 m

| 🚗 | **via I-45 S** | **3 hr 40 min** |
|---|---|---|
| | Fastest route now due to traffic conditions | 259 miles |
| 🚗 | **via US-175 E and I-45 S** | **4 hr 15 min** |
| | | 282 miles |
| ✈ | Dallas, TX—Houston, TX | **1 hr 5 min** |
| | | from $198 |



| 🍴 | 🛏 | ⛽ | 🅿 | ⋯ |
|---|---|---|---|---|
| Restaurants | Hotels | Gas stations | Parking Lots | More |

**10/17/2023**          **$86.85**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Thompson RTC 6 employees food for day long site visit



**10/17/2023**          **$389.16**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Clarice Rogers** |

CR Hotel receipt_HotelsOne (CR and MM)

11/13/23, 3:26 PM                    CR 10.17-19.2023 Hotel receipt_Hampton Inn and Suites $389.16.pdf | Powered by Box



**10/17/2023**                          **$7.67**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Breakfast 2 staff



**10/17/2023**                    **$127.04**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Thompson RTC 6 employees dinner



**10/18/2023**                    **$25.22**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Breakfast 2 staff

REPRINT

Panera Bread
Cafe #: 601982
2804 Ridge Road
Rockwall, TX 75032
Phone: 469-377-1073

**Accuracy Matters**
Your order should be correct every time.
If it's not, we'll fix it right away,
and give you a free treat for your
trouble. Just let an associate know.

10/18/2023 7:19:34 AM

REPRINT

Panera Bread
Cafe #: 601982
2804 Ridge Road
Rockwall, TX 75032
Phone: 469-377-1073

**Accuracy Matters**
Your order should be correct every time.
If it's not, we'll fix it right away,
and give you a free treat for your
trouble. Just let an associate know.

10/18/2023 7:29:35 AM

Order Number: 133335   Cashier: TINA

```
1 Mix Bry Yogurt Parfait
1 Orange Scone                       5.59
1 Md Coffee                          3.59
                                     2.79
         Subtotal                   11.97
         Tax                         0.99
         Gratuity                    2.00
         Total                      14.96
         Visa                       14.96
         Acct: *************0807
         AuthCode: 00322G
         Trans#: 00000003
         APL:   VISA CREDIT
         AID:   A0000000031010
```

If you didn't use your MyPanera card,
keep this receipt and enter the code
below at www.mypanera.com/missedvisit.

Not a member yet? Ask an associate for
your own card and join today!

5936-5556-4376-8888-6154-65

www.panerabread.com

To Go
Your Order Number is: 133335
Customer / Pager:   Guest335  0

*** Customer Copy ***

---

Order Number: 1358973   Cashier: Stanly

```
1 ScrbEgg BriocheBac
1 Lg Coffee                          6.29
                                     3.19
         Subtotal                    9.48
         Tax                         0.78
         Gratuity                    0.00
         Total                      10.26
         Visa                       10.26
         Acct: *************0807
         AuthCode  02910G
         Trans#: CC000005
         APL:   VISA CREDIT
         AID:   ACC00000031010
```

If you didn't use your MyPanera card,
keep this receipt and enter the code
below at www.mypanera.com/missedvisit.

Not a member yet? Ask an associate for
your own card and join today!

7143-3342-1546-5124-9354-36

www.panerabread.com

Drive Thru
Your Order Number is: 1358973
Customer / Pager:   Guest1973  0

*** Customer Copy ***

| 10/18/2023 | $43.05 |
|---|---|

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Dinner 3 staff

```
Jason's Deli #225
819 E. Interstate-30
Suite 130
972-722-7581


SHAY


Host:                          10/18/2023
SHAY                            9:06 PM
                                  10046

Order Type:  To Go

Grilled Chz & TomatoCombo            8.49
  Multigrain Wheat
Fountain Drink 24oz (2 @2.99)        5.98
Grilled Chz & TomatoCombo            8.49
  Sourdough
  (Sub)Irish Potato Bowl
```

```
   All the Way
Ranchero Wrap                            10.19
   Salsa
   (N)Chips & Salsa


Subtotal                                 33.15
Tax                                       2.73
```

## To Go Total                   35.88

```
VISA #XXXXXXXXXXXXX0807                   35.88
Tip                                       7.17
Total                                    43.05
   Auth:02129G
```

Thank you for dining
with Jason's Deli!
We hope you enjoyed your
meal and experience.
Leave us a Google Review
and let us know.
Making every customer happy.
It's a family thing.

**10/19/2023**                    **$27.38**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Breakfast 2 staff

REPRINT

Panera Bread
Cafe #: 601982
2804 Ridge Road
Rockwall, TX 75032
Phone: 469-377-1073

**Accuracy Matters**
Your order should be correct every time.
If it's not, we'll fix it right away,
and give you a free treat for your
trouble. Just let an associate know.

10/19/2023 7:39:04 AM
Order Number: 133421   Cashier: Amy

1 EggWhte Avc Spin Sdw
+ Scrambled Egg                    6.29
No Egg White
+ Lt Avocado
1 Mix Bry Yogurt Parfait

```
1 Crnbry Orange Mfn          5.59
1 Lg Coffee                  3.39
1 Vanilla Latte 16oz         3.19
                             4.99

          Subtotal          23.45
          Tax                1.93
          Gratuity           2.00
          Total             27.38
          Visa              27.38
          Acct: *************0807
          AuthCode: 08377G
          Trans#: 00000002
          APL:   VISA CREDIT
          AID:   A0000000031010
```

If you didn't use your MyPanera card,
keep this receipt and enter the code
below at www.mypanera.com/missedvisit.

Not a member yet? Ask an associate for
your own card and join today!

1819-9908-7102-2310-7920-66

www.panerabread.com

To Go
Your Order Number is: 133421
Customer / Pager:  Linda  0

*** Customer Copy ***

**10/19/2023**                                               **$74.70**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Thompson RTC lunch 4 employees



**10/19/2023**                                               **$30.00**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | Transportation |
| Person | **Viveca Martinez** |

Thompson RTC Gas for car rental



**10/19/2023**                                               **$76.22**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Thompson RTC meals for six people - Fresh Grocery



**10/19/2023**                                        **$41.29**

| Client | **Texas DFPS/HHSC** |
|--------|---------------------|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Transportation** |
| Person | **Clarice Rogers** |

Waco H.E.B Gas



**10/20/2023**                                        **$503.64**

| Client | **Texas DFPS/HHSC** |
|--------|---------------------|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Transportation** |
| Person | **Viveca Martinez** |

Car Rental for 5 staff

| RA #: | | 291HTR |
|---|---|---|
| **Invoice #:** | | **192003118225** |
| Invoice Date: | | 10/20/2023 |
| Account #: | | GA65309 |
| Reservation #: | | 1983578672 |



4210 S CONGRESS AVE
78745-1104  AUSTIN, UNITED STATES

Tax ID: 26-4086616

## BILLING DETAIL

| Description | Qty | Period | Rate | Amount |
|---|---|---|---|---|
| **Taxable Charges:** | | | | |
| TIME & DISTANCE | 1 | HR | 48.00 | 48.00 |
| TIME & DISTANCE | 4 | DAY | 96.00 | 384.00 |
| VLF REC | 5 | DAY | 1.19 | 5.95 |
| | | **Taxable Subtotal:** | | **437.95** |
| **Non-Taxable Charges:** | | | | |
| CITY OF AUSTIN TAX | 437.95 | % | 5.00 | 21.90 |
| TX MOTOR VEHICLE RENTAL TAX | 437.95 | % | 10.00 | 43.79 |
| | | **Non-Taxable Subtotal:** | | **65.69** |
| **Total (USD)** | | | | **503.64** |

## PAYMENTS

| Deposit | 10/20/2023 | MC | 8834 | 56.57 |
|---|---|---|---|---|
| Deposit | 10/20/2023 | MC | 8834 | 447.07 |
| **Total Payments  (USD)** | | | | **503.64** |

**Balance Due (USD)**                                       0.00

Individual line item charges such as rental rates for Time and Distance, percentage-based charges
(e.g., sales taxes and fees or surcharges), and charges divided between multiple parties may be
rounded up or down a whole cent to ensure that the charges equal the actual Total Amount Due
and/or to avoid fractional cents.

## BILL TO

TEXAS APPLESEED
Attn: FERNANDO GUERRERO
1609 SHOAL CREEK BLVD STE 201
AUSTIN, TX,  UNITED STATES  78701-1022

## RENTAL INFORMATION

| Driver: | MARTINEZ, VIVECA |
|---|---|
| Check Out: | 10/16/2023 08:48 |
| Location: | DOWNTOWN AUSTIN SOUTH |
| Check In: | 10/20/2023 09:46 |
| Location: | CALIBER ON-SITE |
| Reserved Car Class: | MVAR / MVAR |
| Charged Car Class: | MVAR / MVAR |
| Type: | VP |
| Rate Plan: | TEXAS APPLESEED / SBP US CORP B |
| Billing Name: | TEXAS APPLESEED |

## RENTAL VEHICLES

| # | Year | Make | Model | Series | Class | Reg. Date | Start | End |
|---|---|---|---|---|---|---|---|---|
| 1 | 2021 | JEEP | GCHE | 1LT2 | SFAR | 10/16 | | 10/20 |

| # | Lic. Plate | MRP | CO2 | Fuel | KM/M Beg. / End. / Total | | |
|---|---|---|---|---|---|---|---|
| 1 | PGH0470 | | | UL | 68518 / 69189 / 671 | | |

| # | VIN # | Eng. | HP | KW | Unit |
|---|---|---|---|---|---|
| 1 | 1C4RJEBG1MC678904 | | 293 | 216 | 7VVW9C |



**Fed Tax Id : 430724835**

## FOR BILLING INQUIRIES

Tel#: +1 8775306141
askaradmin@ehi.com



Thank You For Choosing Enterprise
Page 1 of 1

**10/23/2023**                    **$110.04**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category    **Mileage**

Person      **Adrian Gaspar**

Travel from SA to Kyle (coworker pickup) to
Austin and back to SA [168.0 miles]



from Texas Appleseed, 1609 Shoal Creek Blvd # 2...
to 734 Marquette Dr, San Antonio, TX 78228

**1 hr 56 min (83.7 miles)**
via I-35 S

Fastest route now due to traffic conditions

**Texas Appleseed**
1609 Shoal Creek Blvd # 201, Austin, TX 78701

> Get on I-35 S/US-290 W from W 15th St
>
> 6 min (1.7 mi)

> Continue on I-35 S to San Antonio. Take exit 15
> from I-410 W
>
> 1 hr 12 min (78.5 mi)

> Take Hillcrest Dr to Marquette Dr
>
> 10 min (3.6 mi)

**734 Marquette Dr**
San Antonio, TX 78228

**10/16/2023**                               **$36.46**

---

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Meals**
Person       **Viveca Martinez**

Food for 5 Staff

11/8/23, 9:33 AM                              Texas Appleseed Mail - Fwd: Thanks for your Common Grounds Waco order



**Viveca M <vmartinez@texasappleseed.org>**

## Fwd: Thanks for your Common Grounds Waco order

**Viveca** <vmartinez@texasappleseed.org>                                         Wed, Nov 8, 2023 at 9:32 AM
To: Viveca M <vmartinez@texasappleseed.org>

Common Grounds Waco
Total: $36.46

Ordered: Oct 16, 2023 10:39:30am
Order number: #16812406-5097575
Contact Restaurant: (254) 757-2957

🚶 Pickup from

Common Grounds Waco
1123 S 8th St, Waco TX
(254) 757-2957
Get directions

| | |
|---|---|
| **1 The No Bull** | $7.92 |
| • Large (+ $6.92) | $6.92 |
| • Iced | |
| • Substitute with Oat Milk (+ $1.00) | $1.00 |
| **1 The No Bull** | $6.92 |
| • Large (+ $6.92) | $6.92 |
| • Hot | |
| **1 The Quaker** | $6.56 |
| • Small (+ $6.56) | $6.56 |

https://mail.google.com/mail/u/1/?ik=38cc0a14e4&view=pt&search=all&permmsgid=msg-a:r-626921424807488015&simpl=msg-a:r-62692142480748…    1/3

• Hot

| **1 The No Bull** | $7.92 |
| --- | --- |
| • Large (+ $6.92) | $6.92 |
| • Hot | |
| • Substitute with Oat Milk (+ $1.00) | $1.00 |
| **1 Arnold Palmer** | $4.36 |
| • Large (+ $4.36) | $4.36 |

| Items subtotal | $33.68 |
| --- | --- |
| Sales tax | $2.78 |
| Tip | $0.00 |

| **Total charge** | **$36.46** |
| --- | --- |
| Payment Method<br>Credit Card - 0815 | **$36.46** |

## Grubhub Guarantee

We've got your back.
Find a lower price?
Order arrived late?

Let us know

## Unlock unlimited $0 delivery fees

Grubhub+ makes ordering from your faves even better.

Learn more

Track your order with the app:

Download on the **App Store**

GET IT ON **Google Play**

Any changes you make to your order after it has been placed may result in additional charges.

We sent you this email to give you the latest information about your Grubhub order. Please don't reply to this email.

Need more help? Check out our FAQs.

© 2021 Grubhub Inc.
111 W. Washington St., Suite 2100,

Chicago, IL, 60602, USA

**10/17/2023**                                    **$15.78**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

McDonalds food receipt (CR,MM)



**10/17/2023**                                    **$30.31**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Albertson's food- Snack foods for lunch (CR,MM)



**10/17/2023**                                    **$61.84**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Olive Garden - (CR,MM)



**10/18/2023**                                        **$36.75**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Blue Goose- (CR,MM)



**10/19/2023**                                        **$15.13**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Wendy's -(CR,MM)



**10/19/2023**                                        **$6.96**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Transportation** |
| Person | **Clarice Rogers** |

Gas receipts- Shell

