

# INVOICE



|  |  |
|---|---|
| From | **Texas Appleseed** |
|  | 1609 Shoal Creek Blvd |
|  | Ste 201 |
|  | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | **52** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 12/08/2023 | | |
| Due Date | 01/07/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; November 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (11/01/2023 - 11/30/2023) | 33.67 | $158.73 | **$5,344.37** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (11/01/2023 - 11/30/2023) | 1.00 | $2,271.30 | **$2,271.30** |
| Service | Texas Foster Care Monitoring (11/01/2023 - 11/30/2023) | 1,951.36 | $294.18 | **$574,048.10** |
| Expense | Expenses for Texas Foster Care Monitoring (11/01/2023 - 11/30/2023) | 1.00 | $20.13 | **$20.13** |

**Amount Due**  **$581,683.90**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **52** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 12/08/2023 | | |
| Due Date | 01/07/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; November 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 11/13/2023 - Travel / Victoria Foster | 4.50 | $162.50 | **$731.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/13/2023 - Travel / Beth Mitchell | 1.25 | $197.50 | **$246.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/13/2023 - Travel / Shelly Voss | 3.25 | $162.50 | **$528.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/13/2023 - Travel / Kristi Law | 3.50 | $162.50 | **$568.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/13/2023 - Travel / Catherine Morris | 1.33 | $125.00 | **$166.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/14/2023 - Travel / Victoria Foster | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/14/2023 - Travel / Beth Mitchell | 0.25 | $197.50 | **$49.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/14/2023 - Travel / Shelly Voss | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/14/2023 - Travel / Kristi Law | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/14/2023 - Travel / Catherine Morris | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/15/2023 - Travel / Victoria Foster | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 11/15/2023 - Travel / Beth Mitchell | 0.25 | $197.50 | **$49.38** |

| Service | Texas Foster Care Court Monitoring - Travel - 11/15/2023 - Travel / Shelly Voss | 0.25 | $162.50 | $40.63 |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 11/15/2023 - Travel / Kristi Law | 0.25 | $162.50 | $40.63 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/15/2023 - Travel / Catherine Morris | 0.25 | $125.00 | $31.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2023 - Travel / Victoria Foster | 0.08 | $162.50 | $13.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2023 - Travel / Victoria Foster | 3.75 | $162.50 | $609.38 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2023 - Travel / Beth Mitchell | 1.50 | $197.50 | $296.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2023 - Travel / Shelly Voss | 3.00 | $162.50 | $487.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2023 - Travel / Kristi Law | 3.67 | $162.50 | $596.38 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2023 - Travel / Catherine Morris | 0.17 | $125.00 | $21.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/16/2023 - Travel / Catherine Morris | 1.67 | $125.00 | $208.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/19/2023 - EVE/WKND Travel / Nancy Arrigona | 0.75 | $162.50 | $121.88 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/21/2023 - Travel / Catherine Morris | 1.25 | $125.00 | $156.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 11/21/2023 - Travel / Catherine Morris | 1.50 | $125.00 | $187.50 |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (11/01/2023 - 11/30/2023) | 1.00 | $2,271.30 | $2,271.30 |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.50 | $250.00 | $1,375.00 |

| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 11.50 | $325.00 | **$3,737.50** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.17 | $250.00 | **$292.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 11/01/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |

| Service | Texas Foster Care Monitoring - 11/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
|---------|------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 11/02/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 11/02/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Report and Document Preparation / Deborah Borman | 5.42 | $250.00 | **$1,355.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.92 | $250.00 | **$1,480.00** |
| Service | Texas Foster Care Monitoring - 11/03/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |

| Service | Texas Foster Care Monitoring - 11/03/2023 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | **$171.00** |
| Service | Texas Foster Care Monitoring - 11/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.12 | $300.00 | **$36.00** |
| Service | Texas Foster Care Monitoring - 11/04/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | **$171.00** |
| Service | Texas Foster Care Monitoring - 11/04/2023 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 11/04/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 11/04/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 11/04/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 11/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.67 | $300.00 | **$201.00** |
| Service | Texas Foster Care Monitoring - 11/05/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 11/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | **$114.00** |
| Service | Texas Foster Care Monitoring - 11/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 11/05/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 11/05/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 11/05/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 11/05/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.58 | $325.00 | **$188.50** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | **$542.50** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 11/06/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Report and Document Preparation / Shelly Voss | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| --- | --- | --- | --- | --- |
| Service | Texas Foster Care Monitoring - 11/07/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Report and Document Preparation / Shelly Voss | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.58 | $250.00 | **$895.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/08/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.68 | $300.00 | **$204.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 11/09/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/09/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 11/10/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 11/10/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/10/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 11/10/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 11/10/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 11/10/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 11/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 11/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.08 | $250.00 | $520.00 |
| Service | Texas Foster Care Monitoring - 11/10/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 11/11/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 11/11/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 11/12/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 11/12/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |

| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | $3,752.50 |

| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.75 | $395.00 | **$3,851.25** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.50 | $250.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
|---------|------------------|------|---------|------------|
| Service | Texas Foster Care Monitoring - 11/14/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.67 | $325.00 | **$2,817.75** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 8.67 | $325.00 | **$2,817.75** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.67 | $325.00 | **$2,817.75** |
| Service | Texas Foster Care Monitoring - 11/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.67 | $250.00 | **$2,167.50** |

| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.08 | $325.00 | **$676.00** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.25 | $395.00 | **$3,653.75** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 11/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Report and Document Preparation / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 7.83 | $325.00 | **$2,544.75** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 11/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 11/18/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 11/18/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |

| Service | Texas Foster Care Monitoring - 11/19/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/19/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.50 | $425.00 | $2,337.50 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.25 | $395.00 | $3,653.75 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | $269.75 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.83 | $325.00 | $269.75 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 0.83 | $395.00 | $327.85 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | $542.50 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.08 | $250.00 | $270.00 |

| Service | Texas Foster Care Monitoring - 11/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/20/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 11/20/2023 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Project Management & Planning / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.00 | $395.00 | **$3,950.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Project Management & Planning / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Report and Document Preparation / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.33 | $250.00 | **$582.50** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |

| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 11/21/2023 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 11/22/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 11/22/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 11/22/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 11/22/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 11/22/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 11/23/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 11/23/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 11/26/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/26/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 11/26/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |

| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.33 | $250.00 | $832.50 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Report and Document Preparation / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.25 | $425.00 | $531.25 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 11/27/2023 - Report and Document Preparation / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.60 | $395.00 | $237.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.60 | $395.00 | $237.00 |

| Service | Texas Foster Care Monitoring - 11/28/2023 - Report and Document Preparation / Deborah Borman | 7.25 | $250.00 | $1,812.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | $542.50 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | $3,357.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/28/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Report and Document Preparation / Nancy Arrigona | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 11/28/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Report and Document Preparation / Deborah Borman | 4.42 | $250.00 | $1,105.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |

| Service | Texas Foster Care Monitoring - 11/29/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 11/29/2023 - Report and Document Preparation / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 3.00 | $250.00 | $750.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.92 | $325.00 | $1,274.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.08 | $325.00 | $26.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |

| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 6.00 | $325.00 | **$1,950.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 11/30/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 11/30/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Expense | Expenses for Texas Foster Care Monitoring (11/01/2023 - 11/30/2023) | 1.00 | $20.13 | **$20.13** |
| Service | Rounding correction | 1.00 | -$0.07 | **-$0.07** |

**Amount Due**    **$581,683.90**

Notes

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 52

Texas Appleseed

---

**11/16/2023**                    **$454.26**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Victoria Foster**

Monitoring Trip



# COURTYARD®
BY MARRIOTT

**Courtyard by Marriott® Austin Dripping Springs**
1002 Rob Shelton Blvd, Dripping Sprgs, TX 78620 P 512.894.2897
Marriott.com/AUSDI

Victoria Foster
Ne 11111
Business

Room: 319
Room Type: GENR
Number of Guests: 1
Rate: $134.00                Clerk: LLM

Arrive: 13Nov23      Time: 09:01PM      Depart: 16Nov23      Time: 08:22AM      Folio Number: 61688

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 13Nov23 | Room Charge | 134.00 | |
| 13Nov23 | City Tax | 9.38 | |
| 13Nov23 | State Occupancy Tax | 8.04 | |
| 14Nov23 | Room Charge | 134.00 | |
| 14Nov23 | City Tax | 9.38 | |
| 14Nov23 | State Occupancy Tax | 8.04 | |
| 15Nov23 | Room Charge | 134.00 | |
| 15Nov23 | City Tax | 9.38 | |
| 15Nov23 | State Occupancy Tax | 8.04 | |
| 16Nov23 | Visa | | 454.26 |

Card #: VIXXXXXXXXXXXX7718/XXXX
Card Type: VISA Card Entry: MANUAL Approval Code: 04027G

**BALANCE:      0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

**11/16/2023**                                  **$454.26**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category **Lodging**

Person      **Catherine Morris**

Marriott Hotel Receipt

# COURTYARD®
### BY MARRIOTT

**Courtyard by Marriott®** Austin Dripping Springs
1002 Rob Shelton Blvd, Dripping Sprgs, TX  78620 **P** 512.894.2897
**Marriott.com/AUSDI**

| | |
|---|---|
| Catherine Moris | Room: 313 |
| 362 Addax Dr | Room Type: GENR |
| San Antonio TX 78213 | Number of Guests: 1 |
| Business | Rate: $134.00    Clerk: LLM |

Arrive: 13Nov23    Time: 08:31PM    Depart: 16Nov23    Time: 09:48AM    Folio Number: 61689

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 13Nov23 | Room Charge | 134.00 | |
| 13Nov23 | City Tax | 9.38 | |
| 13Nov23 | State Occupancy Tax | 8.04 | |
| 14Nov23 | Room Charge | 134.00 | |
| 14Nov23 | City Tax | 9.38 | |
| 14Nov23 | State Occupancy Tax | 8.04 | |
| 15Nov23 | Room Charge | 134.00 | |
| 15Nov23 | City Tax | 9.38 | |
| 15Nov23 | State Occupancy Tax | 8.04 | |
| 16Nov23 | Visa | | 454.26 |

Card #: VIXXXXXXXXXXXX7718/XXXX
Card Type: VISA Card Entry: MANUAL Approval Code: 04744G

**BALANCE:    0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

**11/16/2023**                                    **$454.26**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category    **Lodging**

Person      **Beth Mitchell**

**COURTYARD**
BY MARRIOTT

**Courtyard Austin Dripping Springs**
1002 Rob Shelton Boulevard
Dripping Springs Texas USA 78620
+1 512-894-2897

Page 1 of 1

## Summary of Charges

| Guest Information | MITCHELL/BETH | Dates of Stay | 2023-11-13 - 2023-11-16 |
|---|---|---|---|
| | 3505 EAGLE RIDGE LN | Room Number | 307 |
| | PFLUGERVILLE TX 786603753 | Guest Number | 61690 |
| | US | Member Number | *****5279 |
| | | Group Number | NA |

| Date | Description | Reference Number | Charges | Credits |
|---|---|---|---|---|
| 11/13/2023 | ROOM CHARGE | RP307 | 134.00 | |
| 11/13/2023 | CITY TAX | T3307 | 9.38 | |
| 11/13/2023 | STATE OCCUPANCY TAX | T2307 | 8.04 | |
| 11/14/2023 | ROOM CHARGE | RP307 | 134.00 | |
| 11/14/2023 | CITY TAX | T3307 | 9.38 | |
| 11/14/2023 | STATE OCCUPANCY TAX | T2307 | 8.04 | |
| 11/15/2023 | ROOM CHARGE | RP307 | 134.00 | |
| 11/15/2023 | CITY TAX | T3307 | 9.38 | |
| 11/15/2023 | STATE OCCUPANCY TAX | T2307 | 8.04 | |
| 11/16/2023 | VISA | VI08:48AM | | 454.26 |
| **Total Charges** | | | **454.26** | |
| **Total Balance** | | | | **0.00**  USD |

## Important Information

### Authenticity of Hotel Bills

Marriott retains official records of all charges and credits to your account and will honor only these records.

### Privacy

Your privacy is important to us. For full details please view our Privacy Statement(http://www.marriott.com/about/privacy.mi).

### Credit of Marriott Bonvoy Points

After a stay, it may take up to 7 days for Marriott Bonvoy points to be credited to your account.

**Questions about your bill?** Please contact your hotel directly at +1 512-894-2897.

**11/16/2023** **$454.26**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Kristi Law** |

Courtyard by Marriott-Dripping Springs Receipt

# COURTYARD®
BY MARRIOTT

**Courtyard by Marriott®** Austin Dripping Springs
1002 Rob Shelton Blvd, Dripping Sprgs, TX  78620 **P** 512.894.2897
**Marriott.com/AUSDI**

| | | |
|---|---|---|
| Kristi Law | Room: 218 | |
| 2619 Skyview Long Dr | Room Type: GENR | |
| Houston TX 77047 | Number of Guests: 1 | |
| Business | Rate: $134.00 | Clerk: LLM |
| Arrive: 13Nov23    Time: 05:11PM | Depart: 16Nov23 | Time: 08:44AM    Folio Number: 61687 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 13Nov23 | Room Charge | 134.00 | |
| 13Nov23 | City Tax | 9.38 | |
| 13Nov23 | State Occupancy Tax | 8.04 | |
| 14Nov23 | Room Charge | 134.00 | |
| 14Nov23 | City Tax | 9.38 | |
| 14Nov23 | State Occupancy Tax | 8.04 | |
| 15Nov23 | Room Charge | 134.00 | |
| 15Nov23 | City Tax | 9.38 | |
| 15Nov23 | State Occupancy Tax | 8.04 | |
| 16Nov23 | Visa | | 454.26 |

Card #: VIXXXXXXXXXXX7718/XXXX
Card Type: VISA Card Entry: MANUAL Approval Code: 03784G

**BALANCE:**    **0.00**

**Marriott Bonvoy Account # XXXXX9251.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

**11/30/2023**                    **$454.26**

Client    **Texas DFPS/HHSC**

Project   **Texas Foster Care Court Monitoring - Travel**

Category  **Lodging**

Person    **Shelly Voss**

Site monitoring visit

# COURTYARD®
### BY MARRIOTT

**Courtyard by Marriott®** Austin Dripping Springs
1002 Rob Shelton Blvd, Dripping Sprgs, TX  78620 **P** 512.894.2897
**Marriott.com/AUSDI**

| | |
|---|---|
| Shelly Voss | Room: 306 |
| 4747 S Loop 289 | Room Type: GENR |
| Lubbock TX 79424 | Number of Guests: 1 |
| Disability Rights | Rate: $134.00    Clerk: LLM |

Arrive: 13Nov23    Time: 07:07PM    Depart: 16Nov23    Time: 07:59AM    Folio Number: 61685

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 13Nov23 | Room Charge | 134.00 | |
| 13Nov23 | City Tax | 9.38 | |
| 13Nov23 | State Occupancy Tax | 8.04 | |
| 14Nov23 | Room Charge | 134.00 | |
| 14Nov23 | City Tax | 9.38 | |
| 14Nov23 | State Occupancy Tax | 8.04 | |
| 15Nov23 | Room Charge | 134.00 | |
| 15Nov23 | City Tax | 9.38 | |
| 15Nov23 | State Occupancy Tax | 8.04 | |
| 16Nov23 | Visa | | 454.26 |

Card #: VIXXXXXXXXXXXX7718/XXXX
Card Type: VISA Card Entry: MANUAL Approval Code: 02234G

**BALANCE:**    **0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status,
plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

Bring the Courtyard sleep experience home with you. Visit ShopCourtyard.com.

**11/03/2023**                                     **$20.13**

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Coffee for 6 staff site visit

