

# INVOICE



| | |
|---|---|
| From | **Texas Appleseed** |
| | 1609 Shoal Creek Blvd |
| | Ste 201 |
| | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | **53** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 01/09/2024 | | |
| Due Date | 02/08/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; December 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (12/01/2023 - 12/31/2023) | 24.50 | $188.21 | **$4,611.25** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (12/01/2023 - 12/31/2023) | 1.00 | $3,070.12 | **$3,070.12** |
| Service | Texas Foster Care Monitoring (12/01/2023 - 12/31/2023) | 1,468.02 | $294.94 | **$432,971.65** |
| Expense | Expenses for Texas Foster Care Monitoring (12/01/2023 - 12/31/2023) | 1.00 | $18.36 | **$18.36** |

**Amount Due**   **$440,671.38**

### Notes

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



| | From | **Texas Appleseed** |
|---|---|---|
| | | 1609 Shoal Creek Blvd |
| | | Ste 201 |
| | | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | **53** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 01/09/2024 | | |
| Due Date | 02/08/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; December 2023 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 12/02/2023 - EVE/WKND Travel / Deborah Fowler | 3.50 | $212.50 | **$743.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/03/2023 - Travel / Linda Brooke | 4.00 | $197.50 | **$790.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/03/2023 - Travel / Viveca Martinez | 4.00 | $162.50 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/04/2023 - Travel / Victoria Foster | 1.50 | $162.50 | **$243.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/07/2023 - Travel / Deborah Fowler | 3.50 | $212.50 | **$743.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/07/2023 - Travel / Linda Brooke | 4.00 | $197.50 | **$790.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/07/2023 - Travel / Viveca Martinez | 4.00 | $162.50 | **$650.00** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (12/01/2023 - 12/31/2023) | 1.00 | $3,070.12 | **$3,070.12** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.17 | $250.00 | **$792.50** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |

| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
|---------|---------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Project Management & Planning / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 12/01/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.50 | $200.00 | **$1,100.00** |

| Service | Texas Foster Care Monitoring - 12/01/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/02/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/03/2023 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 12/03/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 6.50 | $425.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Sherry Mojica | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Omarie Roque | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 12/04/2023 - EVE/WKND Judicial Proceeding / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 12/04/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.67 | $425.00 | $284.75 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Beth Mitchell | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Victoria Foster | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Shelly Voss | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | $230.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 12/04/2023 - Judicial Proceeding / Catherine Morris | 7.00 | $250.00 | $1,750.00 |

| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.58 | $395.00 | $229.10 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.92 | $395.00 | $363.40 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Judicial Proceeding / Omarie Roque | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Judicial Proceeding / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Judicial Proceeding / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - EVE/WKND Judicial Proceeding / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Judicial Proceeding / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Judicial Proceeding / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.75 | $325.00 | $893.75 |

| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Judicial Proceeding / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Judicial Proceeding / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 12/05/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.83 | $250.00 | **$457.50** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Judicial Proceeding / Omarie Roque | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 12/06/2023 - Judicial Proceeding / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/06/2023 - Judicial Proceeding / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Judicial Proceeding / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Judicial Proceeding / Viveca Martinez | 6.83 | $325.00 | **$2,219.75** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.83 | $250.00 | **$707.50** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 12/06/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |

| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.50 | $250.00 | $1,375.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.75 | $250.00 | $1,937.50 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.45 | $325.00 | $2,421.25 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.33 | $250.00 | $832.50 |
| Service | Texas Foster Care Monitoring - 12/07/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.58 | $250.00 | $895.00 |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Kristi Law | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.50 | $395.00 | $1,777.50 |

| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.50 | $250.00 | **$875.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - EVE/.WKND Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.75 | $250.00 | **$687.50** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/08/2023 - Project Management & Planning / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 12/08/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 12/09/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 12/09/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/10/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Adrian Gaspar | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Report and Document Preparation / Shelly Voss | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 12/11/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.25 | $425.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 12/11/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.17 | $250.00 | $792.50 |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Shay Price | 7.75 | $250.00 | $1,937.50 |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 0.25 | $250.00 | $62.50 |

| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
|---------|---------------------------------------------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/12/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.75 | $250.00 | **$1,437.50** |

| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Report and Document Preparation / Shelly Voss | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 12/13/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |

| Service | Texas Foster Care Monitoring - 12/14/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Report and Document Preparation / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/14/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.25 | $395.00 | **$493.75** |

| Service | Texas Foster Care Monitoring - 12/15/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 12/15/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 12/16/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 12/16/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/17/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 12/17/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 12/17/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |

| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.25 | $395.00 | $3,258.75 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.08 | $250.00 | $520.00 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 12/18/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.17 | $250.00 | $542.50 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.75 | $325.00 | $243.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/19/2023 - Report and Document Preparation / Shelly Voss | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 12/19/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Report and Document Preparation / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 12/20/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Project Management & Planning / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | $975.00 |

| Service | Texas Foster Care Monitoring - 12/20/2023 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/20/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.33 | $425.00 | **$565.25** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 12/21/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 12/22/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 12/22/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |

| Service | Texas Foster Care Monitoring - 12/22/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.25 | $425.00 | $1,806.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/22/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.17 | $395.00 | $462.15 |
| Service | Texas Foster Care Monitoring - 12/23/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 12/23/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 12/23/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 12/24/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Foster Care Monitoring - 12/24/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 12/25/2023 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 12/25/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 12/27/2023 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 12/27/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 12/27/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 12/28/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 12/28/2023 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 12/29/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 12/30/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 12/31/2023 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Expense | Expenses for Texas Foster Care Monitoring (12/01/2023 - 12/31/2023) | 1.00 | $18.36 | $18.36 |

**Amount Due**     **$440,671.38**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 53

Texas Appleseed

---

**12/02/2023**                                      **$130.35**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Deborah Fowler** |

Drive to Dallas for contempt hearing/meeting with Judge [199.0 miles]

---

1/9/24, 12:28 PM                                    Austin, TX 78704 to Fairmont Dallas - Google Maps

 Maps    Austin, TX 78704 to Fairmont Dallas, 1717 N Akard St, Dallas, TX 75201    Drive 199 miles, 2 hr 56 min



Map data ©2024 Google, INEGI   20 mi

Austin, TX 78704                          ⚠ This route has tolls.

**Get on N Mopac Expy from TX-343 Loop N/S Lamar Blvd and W Cesar Chavez St**

9 min (3.7 mi)

↑    1.   Head northeast toward W Oltorf St

                                                                    20 ft

↩  2.  Turn left onto W Oltorf St
     ℹ️ Pass by CVS (on the left)

                                                                    0.2 mi

↪  3.  Turn right onto TX-343 Loop N/S Lamar Blvd
     ℹ️ Pass by Enterprise Rent-A-Car (on the right in 1.2
     mi)

                                                                    1.6 mi

↗  4.  Slight right onto Sandra Muraida Way

                                                                    128 ft

↪  5.  Turn right toward Sandra Muraida Way

                                                                    223 ft

↗  6.  Slight right onto Sandra Muraida Way

                                                                    177 ft

↪  7.  Turn right onto TX-343 Loop W/W Cesar Chavez St
     ℹ️ Continue to follow W Cesar Chavez St

                                                                    0.8 mi

https://www.google.com/maps/dir/Austin,+TX+78704/Fairmont+Dallas,+North+Akard+Street,+Dallas,+TX/@31.5122319,-98.4143308,8z/am=t/data=!3m2!4b... 1/3

1/9/24, 12:28 PM                           Austin, TX 78704 to Fairmont Dallas - Google Maps

↱  8.  Use the middle lane to keep right at the fork and
       follow signs for TX-1Loop N

                                                                    0.5 mi

⬏  9.  Keep left at the fork, follow signs for Express 1 Toll
       and merge onto N Mopac Expy

                                                                    0.4 mi

**Follow I-35 N and I-35E N to Continental Ave in Dallas. Take
exit 429A from I-35E**

                                                            2 hr 46 min (195 mi)

⚡ 10.  Merge onto N Mopac Expy
     ⚠️ Toll road

                                                                    9.9 mi

⚡ 11.  Merge onto TX-1 Loop N/N Mopac Expy
     ⚠️ Toll road

                                                                    2.6 mi

⬏ 12.  Keep left at the fork to stay on TX-1 Loop N
     ⚠️ Toll road

                                                                    1.7 mi

↪ 13.  Use the right 2 lanes to take the TX-45 Toll E exit
       toward I-35 N
     ⚠️ Toll road

                                                                    0.7 mi

⚡ 14.  Merge onto TX-45 E/TX-45 Toll
     ⚠️ Toll road

                                                                    0.6 mi

↪ 15.  Use the right 2 lanes to merge onto I-35 N toward
       Waco

Page 2 of 42

Waco

|  |  |  | 34.9 mi |
| ↑ | 16. | Continue onto Monarch Hwy/Purple Heart Trl | |
|  |  |  | 390 ft |
| ↑ | 17. | Continue onto I-35 N/Monarch Hwy/Purple Heart Trl | |
|  |  |  | 86.3 mi |
| ↗ | 18. | Keep right at the fork to continue on I-35E N, follow signs for Interstate 35E/Dallas | |
|  |  |  | 52.0 mi |
| ↗ | 19. | Keep right at the fork to stay on I-35E N | |
|  |  |  | 4.3 mi |
| ↖ | 20. | Keep left at the fork to continue on I-35E | |
|  |  |  | 1.8 mi |
| ↱ | 21. | Take exit 429A for Continental Ave | |
|  |  |  | 0.2 mi |

**Continue on Continental Ave. Take McKinney Ave to N Akard St**

|  |  |  | 4 min (0.8 mi) |
| ↱ | 22. | Turn right onto Continental Ave | |
|  |  |  | 0.2 mi |

https://www.google.com/maps/dir/Austin,+TX+78704/Fairmont+Dallas,+North+Akard+Street,+Dallas,+TX/@31.5122319,-98.4143308,8z/am=t/data=!3m2!4b…   2/3

1/9/24, 12:28 PM                           Austin, TX 78704 to Fairmont Dallas - Google Maps

|  |  |  |  |
| ↰ | 23. | Use the left 2 lanes to turn left onto McKinney Ave | |
|  |  |  | 0.2 mi |
| ↑ | 24. | Continue onto Woodall Rodgers Fwy | |
|  |  |  | 0.1 mi |
| ↱ | 25. | Turn right onto N Akard St | |
|  |  | 🛈 Destination will be on the right | |
|  |  |  | 0.2 mi |

Fairmont Dallas

https://www.google.com/maps/dir/Austin,+TX+78704/Fairmont+Dallas,+North+Akard+Street,+Dallas,+TX/@31.5122319,-98.4143308,8z/am=t/data=!3m2!4b...   3/3

**12/03/2023**                    **$1,629.64**

---

Client    **Texas DFPS/HHSC**

Project   **Texas Foster Care Court Monitoring -
          Travel**

Category  **Lodging**

Person    **Linda Brooke**

Hotel rooms for two monitors



12-07-23

| | | | | |
|---|---|---|---|---|
| **Linda Brooke** | Folio No. | : | Room No.  : | **1313** |
| | A/R Number | : | Arrival      : | **12-03-23** |
| | Group Code | : | Departure : | **12-07-23** |
| **United States** | Company | : **Aarp Rate** | Conf. No.   : | **27220688** |
| | Membership No. : | | Rate Code : | **APARP** |
| | | | Page No.   : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---:|---:|
| 12-03-23 | *Accommodation | 147.60 | |
| 12-03-23 | TPID Fee | 2.95 | |
| 12-03-23 | City Tax | 13.55 | |
| 12-03-23 | State Tax 6% | 9.03 | |
| 12-04-23 | *Accommodation | 170.10 | |
| 12-04-23 | TPID Fee | 3.40 | |
| 12-04-23 | City Tax | 15.62 | |
| 12-04-23 | State Tax 6% | 10.41 | |
| 12-05-23 | *Accommodation | 179.10 | |
| 12-05-23 | TPID Fee | 3.58 | |
| 12-05-23 | City Tax | 16.44 | |
| 12-05-23 | State Tax 6% | 10.96 | |
| 12-06-23 | *Accommodation | 179.10 | |
| 12-06-23 | TPID Fee | 3.58 | |
| 12-06-23 | City Tax | 16.44 | |
| 12-06-23 | State Tax 6% | 10.96 | |
| 12-07-23 | Visa | | 792.82 |

Thank you for staying with us!  Please tell us about your stay by writing a review here -
www.ihg.com/reviews. We look forward to welcoming you back soon.

| | Charges | Credits |
|---|---:|---:|
| **Total** | 792.82 | 792.82 |
| **Balance** | 0.00 | |

**Guest Signature:** _____

Owned by Bijoy, LLC and Operated by Sandhu Management & Investments, LLC

I have received the goods and / or services in the amount shown heron. I agree that my liablity for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Hotel INDIGO Dallas Downtown
1933 Main Street
Dallas, TX 75201
Telephone: (214) 741-7700 Fax: (214) 760-9755



12-07-23

| Linda Brooke | Folio No. | : | | Room No. | : | **1300** |
|---|---|---|---|---|---|---|
| | A/R Number | : | | Arrival | : | **12-03-23** |
| | Group Code | : | | Departure | : | **12-07-23** |
| **United States** | Company | : | **Aarp Rate** | Conf. No. | : | **29980880** |
| | Membership No. | : | | Rate Code | : | **APARP** |
| | | | | Page No. | : | **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 12-03-23 | Parking - Valet | 44.00 | |
| 12-03-23 | *Accommodation | 147.60 | |
| 12-03-23 | TPID Fee | 2.95 | |
| 12-03-23 | City Tax | 13.55 | |
| 12-03-23 | State Tax 6% | 9.03 | |
| 12-04-23 | *Accommodation | 170.10 | |
| 12-04-23 | TPID Fee | 3.40 | |
| 12-04-23 | City Tax | 15.62 | |
| 12-04-23 | State Tax 6% | 10.41 | |
| 12-05-23 | *Accommodation | 179.10 | |
| 12-05-23 | TPID Fee | 3.58 | |
| 12-05-23 | City Tax | 16.44 | |
| 12-05-23 | State Tax 6% | 10.96 | |
| 12-06-23 | *Accommodation | 179.10 | |
| 12-06-23 | TPID Fee | 3.58 | |
| 12-06-23 | City Tax | 16.44 | |
| 12-06-23 | State Tax 6% | 10.96 | |
| 12-07-23 | Visa | | 836.82 |

Thank you for staying with us! Please tell us about your stay by writing a review here - www.ihg.com/reviews. We look forward to welcoming you back soon.

| | | |
|---|---|---|
| **Total** | **836.82** | **836.82** |
| **Balance** | **0.00** | |

Guest Signature: _____

Owned by Bijoy, LLC and Operated by Sandhu Management & Investments, LLC

I have received the goods and / or services in the amount shown heron, I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer

Hotel INDIGO Dallas Downtown
1933 Main Street
Dallas, TX 75201
Telephone: (214) 741-7700 Fax: (214) 760-9755

**12/03/2023**                    **$319.64**

---

Client          **Texas DFPS/HHSC**

Project         **Texas Foster Care Court Monitoring -
                Travel**

Category  **Mileage**

Person     **Linda Brooke**

Travel to/from Court hearing. Dec 3 and Dec 7
[488.0 miles]

Houston, TX ███ to Hotel    Drive 244 miles, 3 hr 37 min

Indigo Dallas Downtown, an IHG Hotel, 1933 Main St, Dallas, TX 75201





🚗 **via I-45 N**                      **3 hr 37 min**

Fastest route now due to traffic          244 miles
conditions
⚠️ This route has tolls.

🚗 **via Louisiana St and I-45 N**     **3 hr 38 min**

                                            242 miles

🚆 1:15 PM—6:45 PM                   5 hr 30 min

🚶 › 🚌 **25** › 🚌 **50** › 🚌
Greyhound US1100    › 🚌 **224**/**009**/**214**/**383**



**Explore nearby Hotel Indigo Dallas Downtown,
an IHG Hotel**

🍴 Restaurants     🛏 Hotels     ⛽ Gas stations     🅿 Parking Lots     ⋯ More

**12/03/2023**                                        **$26.60**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

2 staff meals harwood tavern



**12/04/2023**                                              **$20.59**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

2 staff meals starbucks

STARBUCKS  Store #6329
3699 McKinney Ave
Dallas, TX (214) 219-1735

CHK 670555
12/04/2023 05:04 AM
XXX2552   Drawer: 1  Reg: 1

## Cafe To Go
### Order

Gr Latte                                      4.95
  Si Vanilla Syrp                             0.80
  Nonfat
  No Foam
  Warm
Gr Latte                                      4.95
Butter Croissant                              3.45

Cinn Coffee Cake                    3.95

------------------------------------------

Subtotal                      18.10
Discounts                      0.00
Tax 8.25%                      1.49
Gratuity                       1.00
Total                         20.59
Change Due                    0.00
------------------------------------------

Payments

Visa                          20.59
XXXXXXXXXXXX0815
Card Entry: CHIP
Trans Type: SALE
App Label: VISA CREDIT
Auth: 08734G
AID: A0000000031010
TVR: 8000008000
TSI: 6800

----------- Check Closed ---------------

**12/04/2023**                    **$163.52**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

5 staff meals CBD Provisions



# CBD
## PROVISIONS

THE JOULE HOTEL
1530 MAIN ST
DALLAS, TX 75201
CBD PROVISIONS
214-748-1300

527 Maksym                                    1

CHK 93345      TBL 21/1
                      GST 8

                   21
              4 Dec '23 1:08 PM

1 ICED TEA                        3.50
1 GINGER ALE                      5.00
1 Power Greens                   16.00
1 WEDGE                          18.00
    $GRLD CHICKEN                12.00
1 Quinoa Bowl                    17.00
    $SRD FISH                    14.00
1 HUMMUS                         14.00
1 FRIES                           8.00
1 DAILY CUP SOUP                 10.00
1 SOURDOUGH                       6.00
1 HOT TEA                         4.00
LARGE PARTY GRATUITY            25.50
20.00 %

Subtotal                      $127.50
Total Gratuity                 $25.50
Tax                            $10.52

1:49 PM
        Total Due $163.52

---

THE JOULE HOTEL
1530 MAIN ST
DALLAS, TX 75201
214-748-1300
4 Dec '23 1:49 PM
*****Authorize*****
2023/12/04 01:49:32
RE REF No: 1204194942 CONTACTLESS
C1 CT No: XXXXXXXXXXXX0815
E> EXP:     XX/XX
C> CARD:    VISA
C> CheckNo:93345
Te TableNo:21
AF APPROVAL CODE: 02989G
        EMV Receipt Section
A: Application Label: VISA CREDIT
T TC: 48F9A6998C2F4EA3
T TVR: 0000000000
A: AID: A0000000031010
I TAD: 06011203A000000
V AUTH MODE: Issuer

            Subtotal: $163.52

                 Tip: Included

               Total: 163.52

_____
Signature
MERCHANT COPY

**12/04/2023**                                        **$84.60**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

3 staff meals Mi Cocina



*Mi Cocina.*

Klyde Warren Park
Victor Diaz, Restaurant Director
2000 Woodall Rodgers Freeway
Dallas, Texas 75201
(214) 531-6061

## Scan to Pay.

VISA   DISCOVER   ⬤⬤   AMERICAN EXPRESS

NOW ACCEPTING

**G** Pay

Server: MIRANDA H
Check #206
Guest Count: 2                    Table 43
Ordered:                    12/4/23 7:38 PM

Guacamole                         $9.95
Tacos de Brisket                 $17.95
Tacos "De Camarones"             $21.95
Spinach Enchilada                $14.45

Subtotal                         $64.30
Sales Tax                         $5.30
**Total**                       **$69.60**

---

Klyde Warren Park
Victor Diaz, Restaurant Director
2000 Woodall Rodgers Freeway
Dallas, Texas 75201
(214) 531-6061

Server: MIRANDA H
Check #206                        Table 43
Guest Count: 2
Ordered:                    12/4/23 7:38 PM

Credit Card                   Contactless
Visa                         xxxxxxxx0815
Time                             7:42 PM

Transaction Type                     Sale
Authorization                    Approved
Approval Code                      09880G
Payment ID                  PXYmFWYKhhTm
Application ID              A0000000031010
Application Label             VISA CREDIT
Card Reader                        BBPOS

Amount                            $69.60

+ Tip:                            15.00

= Total:                          84.60

X _____
           VISA CARDHOLDER

Merchant Copy

**12/05/2023**                                        **$27.10**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

2 staff lunch Two Wings Coffee



**12/05/2023**                                        **$18.00**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Transportation** |
| Person | **Viveca Martinez** |

hotel parking

ELM STREET GARAGE

2000 ELM ST.

DALLAS TX

RECEIPT

Station name: Harwood St PIL

Entry: 12/4/23 5:24 AM

Payment: 12/5/23 6:31 PM

Card no.: 372722906880278626

Payment type: hybrid

Tariff: USD 18.00

Reduction: USD 0.00

**Paid with: USD 18,00**

Currencies used:

Applicable Sales Taxes are included

**Operated by SP Plus**

214-747-3062


Transaction type: Sale

TID: 25055309

Acquirer: VISA CREDIT

Entry Mode: Chip Read

Total: USD 18.00

CVM: No Cardholder Verification

Response: Approved

Date: 05/12/23

Time: 18:31

Auth Code: 00427G

Auth Mode: 1

Ref: 5806ffd5-ce93-ee11-
    a069-005056a9b324

Val Code: 000

Pan: xxxxxxxxxxxx0815

AID: A0000000031010

TVR: 8000008000

IAD: 06011203A08000

TSI: 4800

ATC: 002A

AC: 7AF5AB196605DD86

Cardholder copy
Retain this copy for
statement verification.

**12/05/2023**                                 **$40.83**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category    **Meals**

Person      **Viveca Martinez**

2 staff meals panera

Panera Bread
Cafe #: 600994
7839 Park Ln
Dallas, TX 75225
Phone: 214-692-1299

**Accuracy Matters**
Your order should be correct every time.
If it's not, we'll fix it right away,
and give you a free treat for your
trouble. Just let an associate know.

12/05/2023 9:20:25 PM
Order Number: 354548  Cashier: Yadira

1 Chx Fuji Apple Sal                    11.79
  1 Lg Bubbler Drink                     3.69
  1 French Bag Side
1 You Pick 2

| | |
|---|---|
| 1 Cup Bistro Ons Soup | 4.99 |
| 1 1/2 Tuna Salad Sdw | 5.59 |
| 1 Bubbler Drink | 3.19 |
| 1 French Bag Side | |
| 1 Kitchen Sink Cookie | 2.40 |
| 1 Otml Rasn Berry Cky | 1.45 |

| | |
|---|---|
| Subtotal | 33.10 |
| Tax | 2.73 |
| Gratuity | 5.00 |
| Total | 40.83 |
| Visa | 40.83 |

Acct: ************0815
AuthCode: 08179G
Trans#: 00000024
APL:   VISA CREDIT
AID:   A0000000031010

**12/06/2023**                              **$150.41**

---

Client          **Texas DFPS/HHSC**
Project         **Texas Foster Care Court Monitoring - Travel**
Category        **Meals**
Person          **Viveca Martinez**

3 staff meals CBD Provisions



THE JOULE HOTEL
1530 MAIN ST
DALLAS, TX 75201
CBD PROVISIONS
214-748-1300

8065 TAYLOR S

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

CHK  93623          TBL  20/2
GST  6

6 Dec'23 7:26 PM

```
1 HUMMUS                   14.00
1 ===========               0.00
2 GULF CATCH               68.00
1 WEDGE                    18.00
    $SRD FISH              14.00
1 FIRE 2                    0.00

  Subtotal              $114.00
  Tax                     $9.41
8:32 PM
     Total Due $123.41
```

**12/06/2023**                               **$36.90**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

2 staff meals the dock



The Dock - The Exchange
211 S. AKARD ST.
DALLAS, TX 75201

## Dine In

Viv

Server: Alex L
Check #12                              Viv
Ordered:           12/6/23 11:47 AM

2 Smokin Salmon Taco            $12.00
  Only One Tortilla
1 Shoestring Fries               $4.65
1 Garlic Shrimp Taco             $5.75
2 Fountain Drink                 $5.90
Merchant Fee (2.00%)             $0.57

Subtotal                        $28.87
Tax                              $2.37
Tip                              $5.66
Total                           $36.90

Input Type         C (EMV Chip Read)
VISA CREDIT            xxxxxxxx0815

Transaction Type                  Sale
Authorization                 Approved
Approval Code                   06390G
Payment ID                bdxh7gNtnmJF
Application ID         A0000000031010
Application Label          VISA CREDIT
Terminal ID           f63d86e4d44fc009
Card Reader                     BBPOS
        VIVECA MARTINEZ

        Powered by Toast

**12/06/2023** **$15.00**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Transportation** |
| Person | **Viveca Martinez** |

hotel parking

ELM STREET GARAGE

2000 ELM ST.

DALLAS TX

RECEIPT

Station name: Harwood St PIL

Entry: 12/5/23 9:37 PM

Payment: 12/7/23 7:31 AM

Card no.: 113308532006191202

Payment type: hybrid

Tariff: USD 15.00

Reduction: USD 0.00

Paid with: USD 15,00

Currencies used:

Applicable Sales Taxes are included

Operated by SP Plus

214-747-3062

Transaction type: Sale
TID: 25055309
Acquirer: VISA CREDIT
Entry Mode: Chip Read
Total: USD 15.00
CVM: No Cardholder Verification
Response: Approved
Date: 07/12/23
Time: 07:30
Auth Code: 02659G
Auth Mode: 1
Ref: a2c6a2d5-0495-ee11-
     a069-005056a9b324
Val Code: 000
Pan: xxxxxxxxxxx0815
AID: A0000000031010
TVR: 8000008000
IAD: 06011203A08000
TSI: 4800
ATC: 0030
AC: A732B7D24B256B54

   Cardholder copy
   Retain this copy for
   statement verification.

**12/06/2023**                                    **$258.07**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Viveca Martinez** |

394 Miles round trip [394.0 miles]

Google Maps   Austin, Texas to Hotel Indigo Dallas Downtown,   Drive 197 miles, 2 hr 55 min
              an IHG Hotel, 1933 Main St, Dallas, TX 75201

Austin

Texas

**Get on I-35 N/US-290 E from E 5th St. and N Interstate 35
Frontage Rd**

|  |  | 5 min (1.0 mi) |
| ↑ | 1. | Head east on E 5th St. toward Brazos St |

| | | 0.3 mi |
| ↑ | 2. | Continue straight to stay on E 5th St. |

| | | 0.1 mi |
| → | 3. | Turn right onto S I-35 Frontage Rd |

| | | 174 ft |
| ↖ | 4. | Slight left toward N Interstate 35 Frontage Rd |

| | | 400 ft |
| ↰ | 5. | Turn left onto N Interstate 35 Frontage Rd |
|  |  | ⓘ Pass by Wendy's (on the right) |

| | | 0.3 mi |
| ⚐ | 6. | Use the left lane to take the ramp onto I-35 N/US-290 E |

| | | 479 ft |

**Follow I-35 N and I-35E N to Main St in Dallas. Take exit 46
from I-30 E**

| | | 2 hr 48 min (195 mi) |
| ⚐ | 7. | Merge onto I-35 N/US-290 E |

| | | 0.6 mi |
| �航 | 8. | Keep left at the fork to continue on I-35 N |

| | | 49.2 mi |
| ↑ | 9. | Continue onto Monarch Hwy/Purple Heart Trl |

| | | 390 ft |
| ↑ | 10. | Continue onto I-35 N/Monarch Hwy/Purple Heart Trl |

| | | 86.3 mi |
| ↗ | 11. | Keep right at the fork to continue on I-35E N, follow signs for Interstate 35E/Dallas |

| | | 52.0 mi |
| ↗ | 12. | Keep right at the fork to stay on I-35E N |

| | | 4.3 mi |
| ↗ | 13. | Use the right lane to keep right at the fork, stay on I-35E N and follow signs for I-30 E/Texarkana |

| | | 0.4 mi |

| → | 14. | Use the right 2 lanes to take exit 427D to merge onto I-30 E |
|---|-----|---|
|   |     | 1.2 mi |
| → | 15. | Take exit 46 for US-75 N/McKinney |
|   |     | 0.9 mi |
| ↰ | 16. | Keep left, follow signs for Main St W and merge onto Main St |
|   |     | 0.3 mi |
| 🚶 | 17. | Merge onto Main St |
|   |     | ⓘ Destination will be on the right |
|   |     | 1 min (0.3 mi) |

**Hotel Indigo Dallas Downtown, an IHG Hotel**

1933 Main St, Dallas, TX 75201

**12/06/2023**                                    **$138.21**

---

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring -**
              **Travel**

Category      **Mileage**

Person        **Deborah Fowler**

Drive from Dallas to home (Llano) after contempt
hearing [211.0 miles]

1/9/24, 12:30 PM                              Dallas, Texas to Llano, TX - Google Maps



Google Maps        Dallas, Texas to Llano, Texas 78643        Drive 211 miles, 3 hr 35 min

Map data ©2024 Google        10 mi

Dallas

Texas

**Follow US-67 S to TX-220 in Bluff Dale**

1 hr 31 min (87.5 mi)

↑    1.   Head east toward Browder St

                                              299 ft
↱    2.   Turn right onto Browder St

                                              233 ft
↱    3.   Turn right onto Canton St

                                              0.1 mi
🚶   4.   Use the left 2 lanes to turn left onto the I-35E N
          ramp

↥  5.  Merge onto I-35E

            0.8 mi

            4.3 mi

⤳  6.  Keep right at the fork to continue on US-67 S,
      follow signs for Cleburne

            6.1 mi

↰  7.  Keep left to stay on US-67 S
      ℹ️ Pass by Taco Bell (on the right in 27.5 mi)

            76.1 mi

↰  8.  Turn left onto TX-220

            12 min (13.4 mi)

https://www.google.com/maps/dir/Dallas,+Texas/Llano,+TX/@31.7540792,-98.4280125,9z/am=t/data=!3m2!4b1!5s0x864e99233ed9eb25:0x157589d3d4c1a91…   1/3

**Follow US-281 S to Farm To Market 218 W in Hamilton**

            22 min (21.6 mi)

↱  9.  Turn right onto 2nd St/E Second St
      ℹ️ Continue to follow 2nd St

            0.3 mi

↰  10.  Turn left onto Walnut St

            404 ft

↑  11.  Continue straight onto US-281 S/Walnut St
      ℹ️ Continue to follow US-281 S

            20.7 mi

↱  12.  Turn right onto W Main St

            0.5 mi

**Follow Farm To Market 2005 and FM2005 to US-84 W in Mills County**

            34 min (33.3 mi)

↰  13.  Turn left onto Farm To Market 218 W

            1.2 mi

↰  14.  Turn left onto Farm To Market 2005/Schoolerville
      Rd

            2.1 mi

↗  15.  Slight right onto Farm To Market 2005

            8.5 mi

↰  16.  Turn left onto FM2005/Farm To Market 2005
      ℹ️ Continue to follow FM2005

            21.5 mi

**Follow TX-16 S to Bessemer Ave in Llano**

            55 min (55.4 mi)

↱  17.  Turn right onto US-84 W

            0.6 mi

↰  18.  Turn left onto TX-15 Loop W

0.5 mi

↰ 19.  Turn left onto Fisher St

0.3 mi

↱ 20.  Turn right onto TX-16 S

53.6 mi

↰ 21.  Turn left onto TX-29 E/E Young St

0.1 mi

↱ 22.  Turn right at the 1st cross street onto Sheffield
         Ave

384 ft

↱ 23.  Turn right onto E Dallas St

482 ft

↱ 24.  Turn right at the 1st cross street onto Bessemer
         Ave

341 ft

https://www.google.com/maps/dir/Dallas,+Texas/Llano,+TX/@31.7540792,-98.4280125,9z/am=t/data=!3m2!4b1!5s0x864e99233ed9eb25:0x157589d3d4c1a91…    2/3

1/9/24, 12:30 PM                                        Dallas, Texas to Llano, TX - Google Maps

Llano

Texas 78643

https://www.google.com/maps/dir/Dallas,+Texas/Llano,+TX/@31.7540792,-98.4280125,9z/am=t/data=!3m2!4b1!5s0x864e99233ed9eb25:0x157589d3d4c1a91...   3/3

**12/07/2023**                                      **$10.66**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring -
             Travel**

Category     **Meals**

Person       **Linda Brooke**

meal one monitor



Let Mita's Coffee Lab know how your
experience was

# $10.66

| Latte | $5.00 |
|---|---|
| 20 oz | |
| Hot | $0.00 |
| Muffin | $3.00 |
| Bread | |

| Purchase Subtotal | $8.00 |
|---|---|
| Sales Tax (8.25%) | $0.66 |
| Tip | $2.00 |

| **Total** | **$10.66** |
|---|---|

Mita's Coffee Lab
216 N Beaton
Corsicana, TX 75110
(903) 602-5080



Visa 0807 (Chip)                    Dec 7 2023 at 8:19 AM

**VISA**                                    #jBaH

LINDA BROOKE                        Auth code: 08573G

AID: A0000000031010

Signature Verified

### Receipt Settings

Not your receipt?    Turn off automatic receipts
Manage preferences

© 2023 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

**12/04/2023**                                    **$4.09**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Deborah Fowler**

Deborah Fowler - Starbucks Coffee

Foster Cave

Starbucks ®
Fairmont Dallas
Store # 70003
1717 N. Akard
Dallas , TX 75201
(214) 720-2020

70003021 Ale

NS#: 2

---

CHK 9354
12/4/2023 7:40 AM

---

To Go

| 1 TL PIKE PLACE | 3.15 |
|---|---|
| Subtotal | $3.15 |
| Other | $0.68 |
| Tax | $0.26 |
| Payment | $4.09 |

Change Due      $0.00

| Tip | $0.68 |
| Visa | $4.09 |

XXXXXXXXXXXX2434

----------- Check Closed -----------
12/4/2023 7:41 AM

Join our loyalty program
Visit Starbucks.com/rewards
Or download our app

**12/06/2023**                                    **$14.27**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Deborah Fowler**

Deborah Fowler - Lunch

Baboushi – The Exchange
211 S. Akard st
Dallas, TX 75201

*Lunch – Foster Care*

Server: AM C
Check #22
Guest Count: 1
Ordered:                         12/6/23 11:45 AM

1 Falafel Wrap                          $7.99
1 Fountain Drink                        $2.95
Merchant Fee (2.00%)                    $0.22

Subtotal                               $11.16
Tax                                     $0.92
Tip                                     $2.19
Total                                  $14.27

Credit Card                        Contactless
Visa                             xxxxxxxx2434

Transaction Type                         Sale
Authorization                        Approved
Approval Code                          00991G
Payment ID                      kLCN9KyJMNRX
Application ID              A0000000031010
Application Label                 VISA CREDIT
Card Reader                             BBPOS

            VISA CARDHOLDER

         Powered by Toast