# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **54** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 02/09/2024 | | |
| Due Date | 03/10/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (01/01/2024 - 01/31/2024) | 39.25 | $178.65 | **$7,011.87** |
| Service | Texas Foster Care Monitoring (01/01/2024 - 01/31/2024) | 2,333.76 | $278.97 | **$651,042.53** |
| Expense | Expenses for Texas Foster Care Monitoring (01/01/2024 - 01/31/2024) | 1.00 | $1,094.43 | **$1,094.43** |

**Amount Due**   **$659,148.83**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **54** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 02/09/2024 | | |
| Due Date | 03/10/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; January 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 01/20/2024 - EVE/WKND Travel / Deborah Fowler | 3.50 | $212.50 | **$743.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/22/2024 - Travel / Shelly Voss | 3.00 | $162.50 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/22/2024 - Travel / Daina Harper | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/22/2024 - Travel / Catherine Morris | 6.00 | $125.00 | **$750.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/23/2024 - Travel / Deborah Fowler | 3.25 | $212.50 | **$690.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/23/2024 - Travel / Victoria Foster | 2.25 | $162.50 | **$365.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/23/2024 - Travel / Shelly Voss | 0.67 | $162.50 | **$108.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/23/2024 - Travel / Daina Harper | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/23/2024 - Travel / Catherine Morris | 0.33 | $125.00 | **$41.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/24/2024 - Travel / Victoria Foster | 2.25 | $162.50 | **$365.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/24/2024 - Travel / Shelly Voss | 0.33 | $162.50 | **$53.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 01/24/2024 - Travel / Daina Harper | 0.33 | $250.00 | **$82.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 01/24/2024 - Travel / Catherine Morris | 0.33 | $125.00 | $41.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 01/25/2024 - Travel / Shelly Voss | 3.00 | $162.50 | $487.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 01/25/2024 - Travel / Daina Harper | 3.75 | $250.00 | $937.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 01/25/2024 - Travel / Daina Harper | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 01/25/2024 - Travel / Catherine Morris | 5.50 | $125.00 | $687.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 01/25/2024 - Travel / Catherine Morris | 0.17 | $125.00 | $21.25 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Report and Document Preparation / Deborah Borman | 4.17 | $250.00 | $1,042.50 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.75 | $250.00 | $1,937.50 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.60 | $395.00 | $1,027.00 |

| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Report and Document Preparation / Deborah Borman | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 01/03/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |

| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/04/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 9.00 | $250.00 | **$2,250.00** |

| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.83 | $325.00 | **$1,569.75** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Project Management & Planning / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 01/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 01/06/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/06/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 01/06/2024 - Report and Document Preparation / Linda Brooke | 2.00 | $395.00 | **$790.00** |

| Service | Texas Foster Care Monitoring - 01/06/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/06/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/07/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 01/07/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |

| Service | Texas Foster Care Monitoring - 01/08/2024 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.40 | $395.00 | **$948.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |

| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/09/2024 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |

| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/10/2024 - Judicial Proceeding / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/10/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/11/2024 - Judicial Proceeding / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.83 | $325.00 | **$919.75** |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 01/11/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.08 | $250.00 | **$1,020.00** |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/12/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Report and Document Preparation / Deborah Borman | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |

| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Report and Document Preparation / Shelly Voss | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/12/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/13/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 01/13/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 01/13/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 01/13/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 01/14/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 01/14/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 01/15/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | $2,863.75 |
| Service | Texas Foster Care Monitoring - 01/15/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 01/15/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 01/15/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/15/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/15/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.25 | $250.00 | $1,562.50 |

| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---------|----------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Report and Document Preparation / Shelly Voss | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.75 | $250.00 | $687.50 |
| Service | Texas Foster Care Monitoring - 01/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/17/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Report and Document Preparation / Deborah Borman | 4.42 | $250.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Report and Document Preparation / Linda Brooke | 1.50 | $395.00 | **$592.50** |

| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.08 | $250.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 01/18/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 01/19/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | $1,400.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 01/19/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/20/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 01/20/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 01/21/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 01/21/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 01/21/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Deborah Borman | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.75 | $425.00 | $743.75 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Shay Price | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 2.75 | $250.00 | $687.50 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.83 | $325.00 | $919.75 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Adrian Gaspar | 4.50 | $200.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | $700.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Nora Sawyer | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Alyssa Baquera | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Viveca Martinez | 4.83 | $325.00 | $1,569.75 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Beth Mitchell | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 01/22/2024 - Judicial Proceeding / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/23/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.50 | $250.00 | **$2,125.00** |

| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | $1,375.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Project Management & Planning / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Project Management & Planning / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Project Management & Planning / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Report and Document Preparation / Deborah Borman | 4.42 | $250.00 | $1,105.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | $888.75 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 01/24/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.75 | $250.00 | **$2,187.50** |
| Service | Texas Foster Care Monitoring - 01/24/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.75 | $250.00 | **$2,187.50** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.75 | $325.00 | **$568.75** |

| Service | Texas Foster Care Monitoring - 01/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.33 | $325.00 | $107.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/25/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Report and Document Preparation / Deborah Borman | 3.58 | $250.00 | $895.00 |

| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.25 | $395.00 | $888.75 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/26/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 01/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 01/27/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 01/27/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 01/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 01/28/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |

| Service | Texas Foster Care Monitoring - 01/28/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 01/28/2024 - Project Management & Planning / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.92 | $300.00 | **$276.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.62 | $300.00 | **$186.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | **$141.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.25 | $300.00 | **$375.00** |

| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.75 | $300.00 | $2,025.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.75 | $200.00 | $950.00 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.25 | $325.00 | $406.25 |

| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Report and Document Preparation / Shelly Voss | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Report and Document Preparation / Deborah Borman | 5.42 | $250.00 | **$1,355.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 01/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.25 | $250.00 | **$312.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.75 | $200.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.75 | $300.00 | **$2,025.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.33 | $325.00 | **$757.25** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.75 | $200.00 | **$1,350.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |

| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.25 | $200.00 | **$250.00** |
|---------|-----|------|---------|---------|
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Report and Document Preparation / Deborah Borman | 4.83 | $250.00 | **$1,207.50** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.17 | $250.00 | **$792.50** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/30/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.67 | $250.00 | **$1,667.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.25 | $250.00 | **$312.50** |

| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.25 | $250.00 | **$312.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.75 | $300.00 | **$2,025.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.75 | $200.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |

| Service | Texas Foster Care Monitoring - 01/31/2024 - Report and Document Preparation / Shelly Voss | 1.50 | $325.00 | **$487.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/31/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.17 | $250.00 | **$1,292.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/31/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.67 | $250.00 | **$1,667.50** |
| Expense | Expenses for Texas Foster Care Monitoring (01/01/2024 - 01/31/2024) | 1.00 | $1,094.43 | **$1,094.43** |

**Amount Due**  **$659,148.83**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 54

Texas Appleseed

---

**01/20/2024**                                      **$146.73**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Mileage**
Person        **Deborah Fowler**

Austin to Corpus [219.0 miles]

2/2/24, 11:57 AM                          30.2818736, -97.7501314 to Omni Corpus Christi Hotel - Google Maps

Google Maps    30.2818736, -97.7501314 to Omni Corpus     Drive 219 miles, 3 hr 23 min
               Christi Hotel, 900 N Shoreline Blvd, Corpus Christi, TX 78401



Map data ©2024 Google, INEGI        20 mi

🚗   **via I-35 S and I-37 S**                          **3 hr 23 min**
     Best route now due to traffic                          219 miles
     conditions

🚗   **via TX-80 S and US-181 S**                     **3 hr 22 min**
                                                          203 miles

Page 1 of 11



🚗   via TX-80 S, US-181 S and US-    3 hr 23 min
181 S                            201 miles

Explore nearby Omni Corpus Christi Hotel

Restaurants     Hotels     Gas stations   Parking Lots     More

**01/23/2024**                                          **$146.73**

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Mileage**
Person        **Deborah Fowler**

Omni Corpus back to Austin [219.0 miles]

2/2/24, 12:20 PM                    Omni Corpus Christi Hotel to 1609 Shoal Creek Blvd, Austin, TX - Google Maps

 Maps    Omni Corpus Christi Hotel, 900 N Shoreline     Drive 219 miles, 3 hr 24 min
                            Blvd, Corpus Christi, TX 78401 to 1609 Shoal Creek Blvd, Austin, TX 78701



Map data ©2024 Google, INEGI        20 mi ⊢──────┤

Omni Corpus Christi Hotel

900 N Shoreline Blvd, Corpus Christi, TX 78401

**Get on I-37 N**

                                                        2 min (0.5 mi)
↑    1.  Head north on N Water St toward Mann St
                                                        0.1 mi
↰    2.  Turn left at the 2nd cross street onto I-37 N
                                                        0.2 mi
⚴    3.  Use the left 2 lanes to turn left onto the I-37 ramp
         to Airport/San Antonio
                                                        0.3 mi

**Follow I-37 N and I-35 N to N Interstate 35 Frontage Rd in**
**Austin. Take exit 235A from I-35 N**

3 hr 7 min (217 mi)

↰ 4. Continue onto I-37 N

0.7 mi

↑ 5. Continue onto I-37 N

3.3 mi

↱ 6. Keep right to stay on I-37 N

26.7 mi

↰ 7. Keep left to stay on I-37 N

103 mi

↱ 8. Take exit 133 to merge onto I-410 N

14.1 mi

↑ 9. Continue onto I-35 N

68.6 mi

↱ 10. Take exit 235A toward Univ of Texas/15th & MLK Blvd/State Capitol

0.1 mi

### Take E 15th St to Shoal Creek Blvd

5 min (1.3 mi)

↰ 11. Turn left onto N Interstate 35 Frontage Rd

203 ft

↰ 12. Use the left 2 lanes to turn left onto E 15th St
ⓘ Pass by 7-Eleven (on the right in 0.8 mi)

1.2 mi

↗ 13. Use the right lane to take the ramp to Lamar Blvd

328 ft

↗ 14. Slight right onto Shoal Creek Blvd
ⓘ Destination will be on the right

492 ft

### 1609 Shoal Creek Blvd
Austin, TX 78701



https://www.google.com/maps/dir/Omni+Corpus+Christi+Hotel,+North+Shoreline+Boulevard,+Corpus+Christi,+TX/1609+Shoal+Creek+Blvd,+Austin,+TX/…   2/2

**01/23/2024**                              **$5.95**

Client          **Texas DFPS/HHSC**
Project         **Texas Foster Care Monitoring**
Category        **Meals**
Person          **Deborah Fowler**

Morsels Omni Corpus Christi - Coffee

Coffee-
Foster
Care

```
                    Morsel's
           Omni Corpus Christi Hotel
              900 N Shoreline blvd
             Corpus Christi, TX 78401
                   361-887-1600
Check #   : 64691
Table #   : 0/0
Employee  : 185009 - Esme S
             1/23/2024 8:43 AM

           2024/01/23 08:43:57
           *****Authorize*****
REF No: 123144402 CHIP
CT No:  XXXXXXXXXXXXX2434
EXP:     XX/XX
CARD:    VISA
CheckNo:64691
TableNo:0
APPROVAL CODE: 09855G
        EMV Receipt Section
Application Label: VISA CREDIT
TC:  35AC644844E3F5A3
TVR: B080008000
AID: A0000000031010
IAD: 06011203A08000
AUTH MODE: Issuer
                 Subtotal: $5.95

                      Tip: ____

                    Total: ____

X_____
            Signature
          CUSTOMER COPY
```

(H)

**01/23/2024**                                     **$795.02**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Deborah Fowler**

Omni Corpus Christi Hotel



Deborah Fowler
1609 Shoal Creek Blvd
201
Austin TX 78701-1054
United States
INFORMATION
INVOICE

| Room No. | : 1528 |
| Arrival | : 01/20/24 |
| Departure | : 01/23/24 |
| Conf. No. | : 11581483 |

Membership No   :
A/R Number      :
Company Name    :

Custom Ref.     :
Page No.        : 1 of 3

| Date | Description | Charges | Payment |
|------|-------------|---------|---------|
| 01/20/24 | WiFi Internet Access | 9.95 | |
| ████ | ██████ | | ███ |
| 01/20/24 | Room Charge | 199.00 | |
| 01/20/24 | 2% Corpus Christi Tourism PID Reimbursement Fee | 3.98 | |
| 01/20/24 | 9% City Occupancy Tax | 18.27 | |
| 01/20/24 | 6% State Occupancy Tax | 12.18 | |
| 01/20/24 | Texas Recovery Fee | 2.99 | |
| 01/20/24 | 2% TXRF Corpus Christi Tourism PID Reimbursement Fee | 0.06 | |
| 01/20/24 | 9% TXRF City Occupancy Tax | 0.27 | |
| 01/20/24 | 6% TXRF State Occupancy Tax | 0.18 | |
| 01/20/24 | Valet Overnight V#2977 | 37.00 | |
| 01/20/24 | Parking Tax | 3.05 | |
| 01/21/24 | Glass Pavilion Check#1105130 | 25.57 | |
| ████ | ██████ | | ███ |
| 01/21/24 | Room Charge | 169.00 | |
| 01/21/24 | 2% Corpus Christi Tourism PID Reimbursement Fee | 3.38 | |
| 01/21/24 | 9% City Occupancy Tax | 15.51 | |
| 01/21/24 | 6% State Occupancy Tax | 10.34 | |

Omni Hotels & Resorts | 900 North Shoreline Boulevard | Corpus Christi, TX 78401
Telephone: (361) 887-1600



Deborah Fowler
1609 Shoal Creek Blvd
201
Austin TX 78701-1054
United States
INFORMATION
INVOICE

| | |
|---|---|
| Room No. | : 1528 |
| Arrival | : 01/20/24 |
| Departure | : 01/23/24 |
| Conf. No. | : 11581483 |

| | | | |
|---|---|---|---|
| Membership No | : | | |
| A/R Number | : | Custom Ref. | : |
| Company Name | : | Page No. | : 2 of 3 |

| Date | Description | Charges | Payment |
|------|-------------|--------:|--------:|
| 01/21/24 | Texas Recovery Fee | 2.54 | |
| 01/21/24 | 2% TXRF Corpus Christi Tourism PID Reimbursement Fee | 0.05 | |
| 01/21/24 | 9% TXRF City Occupancy Tax | 0.23 | |
| 01/21/24 | 6% TXRF State Occupancy Tax | 0.16 | |
| 01/21/24 | Valet Overnight V#2977 | 37.00 | |
| 01/21/24 | Parking Tax | 3.05 | |
| ▮▮▮ | ▮▮▮▮ | ▮▮ | |
| ▮▮▮ | ▮▮▮▮ | ▮▮ | |
| 01/22/24 | Room Charge | 169.00 | |
| 01/22/24 | 2% Corpus Christi Tourism PID Reimbursement Fee | 3.38 | |
| 01/22/24 | 9% City Occupancy Tax | 15.51 | |
| 01/22/24 | 6% State Occupancy Tax | 10.34 | |
| 01/22/24 | Texas Recovery Fee | 2.54 | |
| 01/22/24 | 2% TXRF Corpus Christi Tourism PID Reimbursement Fee | 0.05 | |
| 01/22/24 | 9% TXRF City Occupancy Tax | 0.23 | |
| 01/22/24 | 6% TXRF State Occupancy Tax | 0.16 | |
| 01/22/24 | Valet Overnight V#2977 | 37.00 | |
| 01/22/24 | Parking Tax | 3.05 | |

Omni Hotels & Resorts | 900 North Shoreline Boulevard | Corpus Christi, TX 78401
Telephone: (361) 887-1600



| | | | |
|---|---|---|---|
| Deborah Fowler | | Room No. | : 1528 |
| 1609 Shoal Creek Blvd | | Arrival | : 01/20/24 |
| 201 | | | |
| Austin TX 78701-1054 | | Departure | : 01/23/24 |
| United States | | | |
| INFORMATION | | Conf. No. | : 11581483 |
| INVOICE | | | |

| | | | |
|---|---|---|---|
| Membership No | **:** | | |
| A/R Number | : | Custom Ref. | : |
| Company Name | : | Page No. | : 3 of 3 |

| Date | Description | | Charges | Payment |
|---|---|---|---|---|
| 01/23/24 | Visa | | | ~~1,276.47~~ |
| | XXXXXXXXXXXX2434 | | | |
| | | | | **$795.02** |

| | | | |
|---|---|---|---|
| | **Total** | ~~1,276.47~~ | ~~1,276.47~~ |
| | **Balance** | | **0.00** |

**Thank you for staying at Omni Hotels & Resorts**

Omni Hotels & Resorts | 900 North Shoreline Boulevard | Corpus Christi, TX 78401
Telephone: (361) 887-1600