

# INVOICE

From   **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701



| | | | | |
|---|---|---|---|---|
| Invoice ID | **55** | | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 03/08/2024 | | | |
| Due Date | 04/07/2024 (Net 30) | | | |
| Subject | Texas Appleseed Monitoring Team; February 2024 | | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (02/01/2024 - 02/29/2024) | 5.50 | $197.50 | **$1,086.25** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (02/01/2024 - 02/29/2024) | 1.00 | $472.71 | **$472.71** |
| Service | Texas Foster Care Monitoring (02/01/2024 - 02/29/2024) | 2,342.07 | $280.33 | **$656,553.71** |

**Amount Due**   **$658,112.67**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **55** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 03/08/2024 | | |
| Due Date | 04/07/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; February 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 02/22/2024 - Travel / Linda Brooke | 2.75 | $197.50 | **$543.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 02/23/2024 - Travel / Linda Brooke | 2.75 | $197.50 | **$543.13** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (02/01/2024 - 02/29/2024) | 1.00 | $472.71 | **$472.71** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.50 | $300.00 | **$1,350.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Report and Document Preparation / Shelly Voss | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |

| Service | Texas Foster Care Monitoring - 02/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/01/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/02/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.25 | $200.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |

| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.25 | $250.00 | $312.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Report and Document Preparation / Deborah Borman | 4.33 | $250.00 | $1,082.50 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | $187.50 |

| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 02/02/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 02/03/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.75 | $300.00 | $525.00 |
| Service | Texas Foster Care Monitoring - 02/03/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 02/03/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 02/04/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/04/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/04/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 02/04/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 02/04/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | $3,456.25 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Report and Document Preparation / Deborah Borman | 5.42 | $250.00 | $1,355.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.67 | $250.00 | $667.50 |

| Service | Texas Foster Care Monitoring - 02/05/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |

| Service | Texas Foster Care Monitoring - 02/06/2024 - Report and Document Preparation / Shelly Voss | 1.25 | $325.00 | **$406.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 02/06/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Project Management & Planning / Linda Brooke | 0.25 | $395.00 | **$98.75** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.17 | $250.00 | **$1,292.50** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 02/07/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.02 | $300.00 | **$306.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.23 | $300.00 | **$369.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Report and Document Preparation / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Project Management & Planning / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Report and Document Preparation / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.08 | $250.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
|---------|------------------------------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/08/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Report and Document Preparation / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Report and Document Preparation / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.75 | $200.00 | **$550.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/09/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/10/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 02/10/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 02/10/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.92 | $250.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 02/11/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 02/11/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.75 | $300.00 | **$525.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | **$216.00** |

| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Report and Document Preparation / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.33 | $250.00 | **$82.50** |

| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.33 | $250.00 | $82.50 |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|--------|
| Service | Texas Foster Care Monitoring - 02/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.33 | $325.00 | $107.25 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | $2,031.25 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.08 | $250.00 | $520.00 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/12/2024 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.22 | $300.00 | $366.00 |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | $159.00 |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | **$114.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | **$156.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Report and Document Preparation / Deborah Borman | 4.42 | $250.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Report and Document Preparation / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.58 | $250.00 | **$895.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/13/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.12 | $300.00 | **$336.00** |

| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.73 | $300.00 | $219.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.95 | $300.00 | $285.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.03 | $300.00 | $309.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.17 | $300.00 | $51.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Report and Document Preparation / Deborah Borman | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |

| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.50 | $325.00 | $1,137.50 |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 02/14/2024 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/14/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.17 | $300.00 | $51.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.22 | $300.00 | $366.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.43 | $300.00 | $129.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.08 | $300.00 | $324.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.80 | $300.00 | $240.00 |

| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.75 | $425.00 | **$743.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Report and Document Preparation / Deborah Borman | 3.58 | $250.00 | **$895.00** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Report and Document Preparation / Shelly Voss | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.42 | $325.00 | **$2,086.50** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.83 | $325.00 | **$919.75** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 02/15/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| Service | Texas Foster Care Monitoring - 02/16/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Report and Document Preparation / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/16/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.53 | $300.00 | **$159.00** |
| Service | Texas Foster Care Monitoring - 02/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | **$45.00** |
| Service | Texas Foster Care Monitoring - 02/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | **$171.00** |

| Service | Texas Foster Care Monitoring - 02/17/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.25 | $325.00 | $81.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/17/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 02/17/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 02/18/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 02/18/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - Report and Document Preparation / Shelly Voss | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.33 | $395.00 | $525.35 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/19/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 02/20/ - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Report and Document Preparation / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 02/20/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | $1,975.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 02/21/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 02/21/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | $216.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Report and Document Preparation / Shelly Voss | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 02/22/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.22 | $300.00 | **$66.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Judicial Proceeding / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.03 | $300.00 | **$309.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |

| Service | Texas Foster Care Monitoring - 02/23/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.42 | $250.00 | **$1,855.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.25 | $200.00 | **$50.00** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Judicial Proceeding / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 02/23/2024 - Judicial Proceeding / Viveca Martinez | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 02/24/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.88 | $300.00 | **$264.00** |
| Service | Texas Foster Care Monitoring - 02/24/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | **$81.00** |
| Service | Texas Foster Care Monitoring - 02/24/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.60 | $300.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 02/24/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/25/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/26/2024 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |

| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 4.00 | $325.00 | **$1,300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/26/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Lakesha Johnson | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Ashley Hummel | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 02/26/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.25 | $200.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | $2,468.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/27/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.25 | $325.00 | $731.25 |

| Service | Texas Foster Care Monitoring - 02/28/2024 - Report and Document Preparation / Shelly Voss | 0.25 | $325.00 | $81.25 |
|---------|-------------------------------------------------------------------------------------------|------|---------|--------|
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.25 | $200.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Lakesha Johnson | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 02/28/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |

| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Report and Document Preparation / Shelly Voss | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Judicial Proceeding / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |

| Service | Texas Foster Care Monitoring - 02/29/2024 - Judicial Proceeding / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Judicial Proceeding / Viveca Martinez | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 02/29/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.00 | $325.00 | **$1,950.00** |

**Amount Due     $658,112.67**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 55

Texas Appleseed

---

**02/22/2024**                                    **$223.78**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Linda Brooke** |

Round trip (2/22 and 2/23)_ Houston to Austin - Helping Hands for Children [334.0 miles]

Google Maps ████████████████

Drive 167 miles, 2 hr 49 min

Helping Hand Home For Children, 3804 Avenue B, Austin, TX 78751



🚗 **via I-10 W and State Hwy 71 W**   **2 hr 49 min**
                                        167 miles

2 hr 35 min without traffic

## Explore nearby Helping Hand Home For Children




Restaurants    Hotels    Gas stations    Parking Lots    More

**02/23/2024**                          **$248.93**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Hotel and parking



| | | 55 | 02-23-24 |
|---|---|---|---|

| **Linda Brooke** | Folio No. | : **192612** | Room No. | : **915** |
|---|---|---|---|---|
| | A/R Number | : | Arrival | : **02-22-24** |
| ▇▇▇▇▇ | Group Code | : | Departure | : **02-23-24** |
| | Company | : **Trip** | Conf. No. | : **65036358** |
| | Membership No. | : | Rate Code | : **IDME0** |
| | Invoice No. | : | Page No. | : **1 of 1** |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 02-22-24 | *Accommodation | 175.75 | |
| 02-22-24 | State Tax - 6% | 10.55 | |
| 02-22-24 | City Tax - 11% | 19.33 | |
| 02-22-24 | Parking | 40.00 | |
| 02-22-24 | Parking Tax | 3.30 | |
| 02-23-24 | Visa | | 248.93 |
| | XXXXXXXXXXXX0807 | | |

**Thank you for staying with us!  Qualifying points for this stay will automatically be credited to your account.  Please tell us about your stay by writing a review here - www.ihgrewardsclub.com/review.  We look forward to welcoming you back soon.**

| | | |
|---|---|---|
| **Total** | **248.93** | **248.93** |
| **Balance** | **0.00** | |

**Guest Signature:** _____

I have received the goods and / or services in the amount shown heron. I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company, or associate fails to pay for any part or the full amount of these charges. If a credit card charge, I further agree to perform the obligations set forth in the cardholder's agreement with the issuer.

Hotel Indigo Austin Downtown-University
810 Red River Street
Austin, Texas 78701
Telephone: 512-481-1000 Fax: 512-481-1008