# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | |
|---|---|---|
| Invoice ID | **57** | |
| Issue Date | 05/09/2024 | |
| Due Date | 06/08/2024 (Net 30) | |
| Subject | Texas Appleseed Monitoring Team; April 2024 | |

Invoice For **Texas DFPS/HHSC**

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (04/01/2024 - 04/30/2024) | 139.58 | $187.17 | **$26,124.68** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (04/01/2024 - 04/30/2024) | 1.00 | $3,033.57 | **$3,033.57** |
| Service | Texas Foster Care Monitoring (04/01/2024 - 04/30/2024) | 2,617.74 | $276.45 | **$723,674.35** |
| Expense | Expenses for Texas Foster Care Monitoring (04/01/2024 - 04/30/2024) | 1.00 | $123.16 | **$123.16** |

**Amount Due    $752,955.76**

### Notes

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



|  | From | **Texas Appleseed** |
|---|---|---|
|  |  | 1609 Shoal Creek Blvd |
|  |  | Ste 201 |
|  |  | Austin, TX 78701 |

| Invoice ID | **57** | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|
| Issue Date | 05/09/2024 |  |  |
| Due Date | 06/08/2024 (Net 30) |  |  |
| Subject | Texas Appleseed Monitoring Team; April 2024 |  |  |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 04/10/2024 - Travel / Shay Price | 7.00 | $125.00 | **$875.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/10/2024 - Travel / Omarie Roque | 5.50 | $125.00 | **$687.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/10/2024 - Travel / Clarice Rogers | 7.00 | $162.50 | **$1,137.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/10/2024 - EVE/WKND Travel / Adrian Gaspar | 4.50 | $100.00 | **$450.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/10/2024 - Travel / Adrian Gaspar | 0.25 | $100.00 | **$25.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/11/2024 - Travel / Omarie Roque | 6.75 | $125.00 | **$843.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/11/2024 - Travel / Adrian Gaspar | 4.75 | $100.00 | **$475.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/11/2024 - Travel / Adrian Gaspar | 1.50 | $100.00 | **$150.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/15/2024 - Travel / Omarie Roque | 3.50 | $125.00 | **$437.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/15/2024 - Travel / Lakesha Johnson | 9.33 | $250.00 | **$2,332.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/15/2024 - Travel / Victoria Foster | 4.50 | $162.50 | **$731.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/15/2024 - Travel / Beth Mitchell | 4.50 | $197.50 | **$888.75** |

| Service | Texas Foster Care Court Monitoring - Travel - 04/15/2024 - EVE/WKND Travel / Ashley Hummel | 9.00 | $250.00 | **$2,250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 04/15/2024 - Travel / Adrian Gaspar | 1.50 | $100.00 | **$150.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/15/2024 - Travel / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/16/2024 - Travel / Viveca Martinez | 5.50 | $162.50 | **$893.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/16/2024 - Travel / Nora Sawyer | 5.50 | $100.00 | **$550.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/16/2024 - Travel / Shay Price | 5.50 | $125.00 | **$687.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/16/2024 - Travel / Lakesha Johnson | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/16/2024 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/16/2024 - Travel / Beth Mitchell | 0.75 | $197.50 | **$148.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/16/2024 - EVE/WKND Travel / Ashley Hummel | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2024 - Travel / Victoria Foster | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2024 - Travel / Beth Mitchell | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2024 - EVE/WKND Travel / Ashley Hummel | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/17/2024 - Travel / Daina Harper | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2024 - Travel / Lakesha Johnson | 11.17 | $250.00 | **$2,792.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2024 - Travel / Victoria Foster | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2024 - Travel / Victoria Foster | 4.75 | $162.50 | **$771.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2024 - Travel / Beth Mitchell | 4.33 | $197.50 | **$855.18** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2024 - EVE/WKND Travel / Ashley Hummel | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 04/18/2024 - Travel / Daina Harper | 11.00 | $250.00 | **$2,750.00** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (04/01/2024 - 04/30/2024) | 1.00 | $3,033.57 | **$3,033.57** |

| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 1.50 | $250.00 | **$375.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.62 | $300.00 | **$486.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.38 | $300.00 | **$414.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 04/01/2024 - Report and Document Preparation / Deborah Borman | 5.00 | $250.00 | **$1,250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.25 | $200.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |

| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.58 | $250.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/01/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Report and Document Preparation / Deborah Borman | 6.15 | $250.00 | **$1,537.50** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
|---------|-------------------------------------------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.17 | $250.00 | **$1,792.50** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/02/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 04/03/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |

| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
|---------|---------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.52 | $250.00 | $880.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 04/03/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/04/2024 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.25 | $425.00 | $106.25 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | $1,000.00 |

| Service | Texas Foster Care Monitoring - 04/04/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Project Management & Planning / Alyssa Baquera | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 04/04/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.52 | $250.00 | $380.00 |

| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/05/2024 - Report and Document Preparation / Deborah Borman | 5.42 | $250.00 | **$1,355.00** |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.83 | $250.00 | **$957.50** |
| Service | Texas Foster Care Monitoring - 04/05/2024 - Project Management & Planning / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/05/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/06/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 04/06/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/06/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/06/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/06/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 04/07/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/07/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/07/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.17 | $250.00 | **$1,792.50** |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.17 | $250.00 | **$1,792.50** |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Foster Care Monitoring - 04/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | $327.85 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | $269.75 |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.17 | $250.00 | $1,792.50 |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 04/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.67 | $250.00 | $1,417.50 |
| Service | Texas Foster Care Monitoring - 04/08/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/09/2024 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Project Management & Planning / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Report and Document Preparation / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 04/09/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/09/2024 - Report and Document Preparation / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Report and Document Preparation / Deborah Borman | 8.33 | $250.00 | **$2,082.50** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.25 | $200.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.83 | $250.00 | **$2,207.50** |

| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Report and Document Preparation / Alyssa Baquera | 8.50 | $200.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/10/2024 - Report and Document Preparation / Deborah Fowler | 2.25 | $425.00 | **$956.25** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Report and Document Preparation / Deborah Borman | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.75 | $200.00 | **$350.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Report and Document Preparation / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/11/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Report and Document Preparation / Deborah Borman | 6.33 | $250.00 | **$1,582.50** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | **$269.75** |

| Service | Texas Foster Care Monitoring - 04/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.33 | $325.00 | **$107.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.83 | $250.00 | **$1,457.50** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.58 | $250.00 | **$1,645.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Report and Document Preparation / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.83 | $250.00 | **$457.50** |
| Service | Texas Foster Care Monitoring - 04/13/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.57 | $325.00 | **$510.25** |
| Service | Texas Foster Care Monitoring - 04/13/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 04/13/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| Service | Texas Foster Care Monitoring - 04/13/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/14/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 04/14/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/14/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/14/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/14/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/14/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/14/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 04/14/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Report and Document Preparation / Deborah Borman | 6.33 | $250.00 | **$1,582.50** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |

| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | **$145.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Report and Document Preparation / Alyssa Baquera | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 0.25 | $200.00 | **$50.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/15/2024 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.25 | $325.00 | $1,381.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.25 | $200.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Meetings with agency staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 13.50 | $250.00 | $3,375.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 13.00 | $325.00 | $4,225.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 12.00 | $395.00 | $4,740.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 13.00 | $250.00 | $3,250.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Report and Document Preparation / Alyssa Baquera | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 04/16/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | $1,750.00 |

| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.25 | $325.00 | $1,381.25 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/17/2024 - Report and Document Preparation / Deborah Borman | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.50 | $325.00 | $3,412.50 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.25 | $395.00 | $3,258.75 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 10.00 | $250.00 | $2,500.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Report and Document Preparation / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 04/17/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/17/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.08 | $325.00 | **$1,326.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Report and Document Preparation / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 04/18/2024 - Report and Document Preparation / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.92 | $325.00 | $1,599.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Report and Document Preparation / Deborah Borman | 5.33 | $250.00 | $1,332.50 |

| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Report and Document Preparation / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/19/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/20/2024 - Report and Document Preparation / Deborah Borman | 4.17 | $250.00 | $1,042.50 |
| Service | Texas Foster Care Monitoring - 04/20/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 04/20/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 04/20/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 04/20/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.67 | $250.00 | $917.50 |
| Service | Texas Foster Care Monitoring - 04/21/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.75 | $425.00 | $743.75 |

| Service | Texas Foster Care Monitoring - 04/21/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/21/2024 - Report and Document Preparation / Deborah Borman | 7.17 | $250.00 | **$1,792.50** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.17 | $395.00 | **$857.15** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.25 | $395.00 | **$3,653.75** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Report and Document Preparation / Deborah Borman | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.00 | $250.00 | **$1,250.00** |

| Service | Texas Foster Care Monitoring - 04/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Report and Document Preparation / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/22/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/23/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |

| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/23/2024 - Project Management & Planning / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.33 | $250.00 | $1,832.50 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.67 | $250.00 | $1,917.50 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Report and Document Preparation / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/23/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Report and Document Preparation / Deborah Borman | 9.33 | $250.00 | $2,332.50 |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |

| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Report and Document Preparation / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Report and Document Preparation / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 04/24/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Report and Document Preparation / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 04/25/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/25/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 04/25/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Report and Document Preparation / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.58 | $250.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.58 | $250.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |

| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Report and Document Preparation / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/26/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 04/27/2024 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 04/27/2024 - Project Management & Planning / Linda Brooke | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 04/27/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.75 | $250.00 | **$687.50** |
| Service | Texas Foster Care Monitoring - 04/27/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 04/27/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 04/28/2024 - Report and Document Preparation / Deborah Borman | 4.17 | $250.00 | **$1,042.50** |

| Service | Texas Foster Care Monitoring - 04/28/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/28/2024 - Report and Document Preparation / Deborah Fowler | 4.25 | $425.00 | **$1,806.25** |
| Service | Texas Foster Care Monitoring - 04/28/2024 - Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.63 | $250.00 | **$157.50** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.08 | $250.00 | **$1,020.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Report and Document Preparation / Deborah Borman | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.67 | $325.00 | **$217.75** |

| Service | Texas Foster Care Monitoring - 04/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.58 | $325.00 | $188.50 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.75 | $325.00 | $3,168.75 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/29/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 04/29/2024 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.25 | $325.00 | **$3,331.25** |

| Service | Texas Foster Care Monitoring - 04/30/2024 - Report and Document Preparation / Linda Brooke | 2.50 | $395.00 | **$987.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 04/30/2024 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Expense | Expenses for Texas Foster Care Monitoring (04/01/2024 - 04/30/2024) | 1.00 | $123.16 | **$123.16** |
| Service | rounding correction | 1.00 | -$0.02 | **-$0.02** |

**Amount Due      $752,955.76**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 57

Texas Appleseed

---

**04/03/2024**                    **$506.46**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Daina Harper** |

Hotel Receipt Greenville



**Hampton Inn and Suites by Hilton - Greenville, TX**
**3001 Kari Ln, Greenville 75402 US**
**9034579200**
GEVTX_Hampton_Suites@Hilton.com

Date Range: Mar 18, 2024 - Apr 03, 2024
Tax ID :

## Guest Folio
Confirmation Number - 82465762

**Primary Guest**

| | |
|---|---|
| Guest Name | Harper, Daina |
| Address | 11903 SERENDIPITY LN |
| City, State, Zip Code | Cypress TX 77429 |
| Country | US |

**Stay Details**

| | |
|---|---|
| Check In Date | Mar 18, 2024 |
| Check Out Date | Mar 21, 2024 |
| Room | SXQL - 311 |
| Source | OWN HOTEL |
| Guests | 1/0 |

**Company Details**

| | |
|---|---|
| Name | |
| Tax ID | |
| PO Number | |
| Account Name | |

**Other Details**

| | |
|---|---|
| Bill Number | |
| Tax Exemption | NO |
| Tax Exempt | |
| Date | |
| **Travel Agent** | |
| IATA | |
| Name | |

| Date | Type | Description | Amount |
|---|---|---|---|
| Mar 18, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 18, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 18, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 18, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 19, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 19, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 19, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 19, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 20, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 20, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 20, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 20, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 21, 2024 | Payments | VISA-6770 | -$506.46 |

| Summary | |
|---|---|
| **Type** | **Amount** |
| GUEST ROOM | $447.00 |
| RM - STATE TAX | $26.82 |
| RM - CITY TAX | $31.29 |
| RM - TEXAS RECOVERY FEE | $1.35 |
| CREDIT CARD | $506.46 |
| **Folio Balance** | **$0.00** |

| | | |
|---|---|---|
| **Check In Time** | **04:03 PM** | **Reservations hiltonhotels.com or +1-800-HILTONS** |
| **Check Out Time** | **08:52 AM** | |

**Page 1 of 1**

**04/16/2024**                                    **$84.91**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Site Visit 3 staff



**04/16/2024**                                    **$32.00**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Viveca Martinez** |

Site visit has for car rental



**04/17/2024**                                    **$2,410.20**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |

This bill is for all of DRTx lodging. They did it as a group billing



**Hilton Garden Inn**

HILTON GARDEN INN LUBBOCK
6027 45TH ST
LUBBOCK, TX 79407
United States of America
TELEPHONE 806-776-3900 • FAX 806-776-3901
Reservations
www.hilton.com or 1 800 HILTONS

Disability Rights of TX
UNITED STATES OF AMERICA
AUSTIN TX 78717

Room No:              90K
Arrival Date:
Departure Date:
Adult/Child:
Cashier ID:          MGAUNA
Room Rate:
A1:
HH #
VAT #
Folio No/Chk:        265469 A

HILTON GARDEN INN LUBBOCK 4/19/2024 11:35:00 AM
GROUP CHARGES: -

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|------|-------------|----|--------|---------|--------|---------|
| 4/15/2024 | GUEST ROOM [RTD FR RM 313  FOSTER, VICTORIA 313] | GLYNDAM | 953281 | $139.00 | | |
| 4/15/2024 | State Occupancy Tax [RTD FR RM FOSTER VICTORIA 313] | GLYNDAM | 953281 | $8.38 | | |
| 4/15/2024 | City Occupancy Tax [RTD FR RM FOSTER VICTORIA 313] | GLYNDAM | 953281 | $8.78 | | |
| 4/15/2024 | County Tax [RTD FR RM FOSTER VICTORIA 313] | GLYNDAM | 953281 | $2.79 | | |
| 4/15/2024 | STATE COST RECOVERY FEE [RTD FR RM FOSTER VICTORIA 313] | GLYNDAM | 953281 | $0.73 | | |
| 4/15/2024 | GUEST ROOM [RTD FR RM 335  HUMMEL, ASHLEY;RCPT A] [RTD FR RM HUMMEL, ASHLEY 335] | GLYNDAM | 953300 | $139.00 | | |
| 4/15/2024 | State Occupancy Tax [RTD FR RM HUMMEL ASHLEY 335] | GLYNDAM | 953300 | $8.38 | | |
| 4/15/2024 | City Occupancy Tax [RTD FR RM HUMMEL ASHLEY 335] | GLYNDAM | 953300 | $8.78 | | |
| 4/15/2024 | County Tax [RTD FR RM HUMMEL ASHLEY 335] | GLYNDAM | 953300 | $2.79 | | |
| 4/15/2024 | STATE COST RECOVERY FEE [RTD FR RM HUMMEL ASHLEY 335] | GLYNDAM | 953300 | $0.73 | | |
| 4/15/2024 | GUEST ROOM [RTD FR RM 336  HARPER, DAINA;RCPT A] [RTD FR RM HARPER DAINA 336] | GLYNDAM | 953301 | $139.00 | | |
| 4/15/2024 | State Occupancy Tax [RTD FR RM HARPER DAINA 336] | GLYNDAM | 953301 | $8.38 | | |
| 4/15/2024 | City Occupancy Tax [RTD FR RM HARPER DAINA 336] | GLYNDAM | 953301 | $8.78 | | |
| 4/15/2024 | County Tax [RTD FR RM HARPER DAINA 336] | GLYNDAM | 953301 | $2.79 | | |
| 4/15/2024 | STATE COST RECOVERY FEE [RTD FR RM HARPER DAINA 336] | GLYNDAM | 953301 | $0.73 | | |
| 4/15/2024 | GUEST ROOM [RTD FR RM 405  JOHNSON, LAKESHA;RCPT A] [RTD FR RM JOHNSON, LAKESHA 405] | GLYNDAM | 953306 | $139.00 | | |
| 4/15/2024 | State Occupancy Tax [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 953306 | $8.38 | | |
| 4/15/2024 | City Occupancy Tax [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 953306 | $8.78 | | |
| 4/15/2024 | County Tax [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 953306 | $2.79 | | |
| 4/15/2024 | STATE COST RECOVERY FEE [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 953306 | $0.73 | | |

Page:1

Disability Rights of TX

| | |
|---|---|
| Room No: | 90K |
| Arrival Date: | |
| Departure Date: | |
| Adult/Child: | |

AUSTIN TX  79717
UNITED STATES OF AMERICA

| | |
|---|---|
| Cashier ID: | MGAUNA |
| Room Rate: | |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 265469 A |

.

HILTON GARDEN INN  LUBBOCK 4/19/2024 11:35:00 AM
GROUP CHARGES - .

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 4/15/2024 | GUEST ROOM [RTD FR RM 407 MITCHELL, BETH:RCPT A] [RTD FR RM MITCHELL BETH 407] | GLYNDAM | 953308 | $139.00 | | |
| 4/15/2024 | State Occupancy Tax [RTD FR RM MITCHELL BETH 407] | GLYNDAM | 953308 | $8.38 | | |
| 4/15/2024 | City Occupancy Tax [RTD FR RM MITCHELL BETH 407] | GLYNDAM | 953308 | $9.78 | | |
| 4/15/2024 | County Tax [RTD FR RM MITCHELL BETH 407] | GLYNDAM | 953308 | $2.79 | | |
| 4/15/2024 | STATE COST RECOVERY FEE [RTD FR RM MITCHELL BETH 407] | GLYNDAM | 953308 | $0.73 | | |
| 4/16/2024 | GUEST ROOM [RTD FR RM 313  FOSTER, VICTORIA:RCPT A] [RTD FR RM FOSTER VICTORIA 313] | GLYNDAM | 953618 | $139.00 | | |
| 4/16/2024 | State Occupancy Tax [RTD FR RM FOSTER VICTORIA 313] | GLYNDAM | 953618 | $8.38 | | |
| 4/16/2024 | City Occupancy Tax [RTD FR RM FOSTER VICTORIA 313] | GLYNDAM | 953618 | $9.78 | | |
| 4/16/2024 | County Tax [RTD FR RM FOSTER VICTORIA 313] | GLYNDAM | 953618 | $2.79 | | |
| 4/16/2024 | STATE COST RECOVERY FEE [RTD FR RM FOSTER VICTORIA 313] | GLYNDAM | 953618 | $0.73 | | |
| 4/16/2024 | GUEST ROOM [RTD FR RM 335  HUMMEL, ASHLEY:RCPT A] [RTD FR RM HUMMEL ASHLEY 335] | GLYNDAM | 953637 | $139.00 | | |
| 4/16/2024 | State Occupancy Tax [RTD FR RM HUMMEL ASHLEY 335] | GLYNDAM | 953637 | $8.38 | | |
| 4/16/2024 | City Occupancy Tax [RTD FR RM HUMMEL ASHLEY 335] | GLYNDAM | 953637 | $9.78 | | |
| 4/16/2024 | County Tax [RTD FR RM HUMMEL ASHLEY 335] | GLYNDAM | 953637 | $2.79 | | |
| 4/16/2024 | STATE COST RECOVERY FEE [RTD FR RM HUMMEL ASHLEY 335] | GLYNDAM | 953637 | $0.73 | | |
| 4/16/2024 | GUEST ROOM [RTD FR RM 336  HARPER, DAINA:RCPT A] [RTD FR RM HARPER DAINA 336] | GLYNDAM | 953638 | $139.00 | | |
| 4/16/2024 | State Occupancy Tax [RTD FR RM HARPER DAINA 336] | GLYNDAM | 953638 | $8.38 | | |
| 4/16/2024 | City Occupancy Tax [RTD FR RM HARPER DAINA 336] | GLYNDAM | 953638 | $9.78 | | |
| 4/16/2024 | County Tax [RTD FR RM HARPER DAINA 336] | GLYNDAM | 953638 | $2.79 | | |
| 4/16/2024 | STATE COST RECOVERY FEE [RTD FR RM HARPER DAINA 336] | GLYNDAM | 953638 | $0.73 | | |
| 4/16/2024 | GUEST ROOM [RTD FR RM 405  JOHNSON, LAKESHA:RCPT A] [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 953643 | $139.00 | | |
| 4/16/2024 | State Occupancy Tax [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 953643 | $8.38 | | |
| 4/16/2024 | City Occupancy Tax [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 953643 | $9.78 | | |

Page:2

Page:3

| | | | Disability Rights of TX | | 90K |
|---|---|---|---|---|---|
| | | Room No: | | | |
| | | Arrival Date: | | | |
| | | Departure Date: | | | |
| | | AdultChild: | | | |
| | | Cashier ID: | MGAUNA | | |
| | | Room Rate: | UNITED STATES OF AMERICA | | |
| | | AL: | | | |
| | | HH # | | | |
| | | VAT # | | | |
| | | Folio No/Cho | 265469 A | | |

AUSTIN TX 79717

HILTON GARDEN INN LUBBOCK 4/19/2024 11:35:00 AM

GROUP CHARGES - .

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 4/18/2024 | County Tax (RTD FR RM JOHNSON LAKESHA 405) | GLYNDAM | 953643 | $2.79 | | |
| 4/18/2024 | STATE COST RECOVERY FEE (RTD FR RM JOHNSON LAKESHA 405) | GLYNDAM | 953643 | $0.73 | | |
| 4/16/2024 | GUEST ROOM FR RM 407 (RTD FR RM MITCHELL, BETHRCPT A) | GLYNDAM | 953645 | $139.00 | | |
| 4/16/2024 | State Occupancy Tax (RTD FR RM MITCHELL BETH 407) | GLYNDAM | 953645 | $8.38 | | |
| 4/16/2024 | City Occupancy Tax (RTD FR RM MITCHELL BETH 407) | GLYNDAM | 953645 | $6.78 | | |
| 4/16/2024 | County Tax (RTD FR RM MITCHELL BETH 407) | GLYNDAM | 953645 | $2.79 | | |
| 4/16/2024 | STATE COST RECOVERY FEE (RTD FR RM MITCHELL BETH 407) | GLYNDAM | 953645 | $0.73 | | |
| 4/17/2024 | GUEST ROOM (RTD FR RM 313 FOSTER, VICTORIA,RCPT A) | GLYNDAM | 953991 | $139.00 | | |
| 4/17/2024 | State Occupancy Tax (RTD FR RM FOSTER VICTORIA 313) | GLYNDAM | 953991 | $8.38 | | |
| 4/17/2024 | City Occupancy Tax (RTD FR RM FOSTER VICTORIA 313) | GLYNDAM | 953991 | $6.78 | | |
| 4/17/2024 | County Tax (RTD FR RM FOSTER VICTORIA 313) | GLYNDAM | 953991 | $2.79 | | |
| 4/17/2024 | STATE COST RECOVERY FEE (RTD FR RM FOSTER VICTORIA 313) | GLYNDAM | 953991 | $0.73 | | |
| 4/17/2024 | GUEST ROOM (RTD FR RM 335 HUMMEL, ASHLEY,RCPT A) (RTD FR RM HUMMEL ASHLEY 335) | GLYNDAM | 954011 | $139.00 | | |
| 4/17/2024 | State Occupancy Tax (RTD FR RM HUMMEL ASHLEY 335) | GLYNDAM | 954011 | $8.38 | | |
| 4/17/2024 | City Occupancy Tax (RTD FR RM HUMMEL ASHLEY 335) | GLYNDAM | 954011 | $6.78 | | |
| 4/17/2024 | County Tax (RTD FR RM HUMMEL ASHLEY 335) | GLYNDAM | 954011 | $2.79 | | |
| 4/17/2024 | STATE COST RECOVERY FEE (RTD FR RM HUMMEL ASHLEY 335) | GLYNDAM | 954011 | $0.73 | | |
| 4/17/2024 | GUEST ROOM (RTD FR RM 336 HARPER, DAINA,RCPT A) (RTD FR RM HARPER DAINA 336) | GLYNDAM | 954012 | $139.00 | | |
| 4/17/2024 | State Occupancy Tax (RTD FR RM HARPER DAINA 336) | GLYNDAM | 954012 | $8.38 | | |
| 4/17/2024 | City Occupancy Tax (RTD FR RM HARPER DAINA 336) | GLYNDAM | 954012 | $6.78 | | |
| 4/17/2024 | County Tax (RTD FR RM HARPER DAINA 336) | GLYNDAM | 954012 | $2.79 | | |
| 4/17/2024 | STATE COST RECOVERY FEE (RTD FR RM HARPER DAINA 336) | GLYNDAM | 954012 | $0.73 | | |
| 4/17/2024 | GUEST ROOM (RTD FR RM 405 LAKESHARCPT A) (RTD FR RM JOHNSON, LAKESHA 405) JOHNSON LAKESHA 405) | GLYNDAM | 954017 | $139.00 | | |

Disability Rights of TX

| | |
|---|---|
| Room No: | 90K |
| Arrival Date: | |
| Departure Date: | |
| Adult/Child: | |

AUSTIN TX 79717
UNITED STATES OF AMERICA

| | |
|---|---|
| Cashier ID: | MGAUNA |
| Room Rate: | |
| AL: | |
| HH # | |
| VAT # | |
| Folio No/Che | 265469 A |

HILTON GARDEN INN  LUBBOCK 4/19/2024 11:35:00 AM
GROUP CHARGES - .

| DATE | DESCRIPTION | ID | REF NO | CHARGES | CREDIT | BALANCE |
|---|---|---|---|---|---|---|
| 4/17/2024 | State Occupancy Tax [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 954017 | $8.38 | | |
| 4/17/2024 | City Occupancy Tax [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 954017 | $9.78 | | |
| 4/17/2024 | County Tax [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 954017 | $2.79 | | |
| 4/17/2024 | STATE COST RECOVERY FEE [RTD FR RM JOHNSON LAKESHA 405] | GLYNDAM | 954017 | $0.73 | | |
| 4/17/2024 | GUEST ROOM [RTD FR RM 407 MITCHELL,  BETH:RCPT A] [RTD FR RM MITCHELL BETH 407] | GLYNDAM | 954019 | $139.00 | | |
| 4/17/2024 | State Occupancy Tax [RTD FR RM MITCHELL BETH 407] | GLYNDAM | 954019 | $8.38 | | |
| 4/17/2024 | City Occupancy Tax [RTD FR RM MITCHELL BETH 407] | GLYNDAM | 954019 | $9.78 | | |
| 4/17/2024 | County Tax [RTD FR RM MITCHELL BETH 407] | GLYNDAM | 954019 | $2.79 | | |
| 4/17/2024 | STATE COST RECOVERY FEE [RTD FR RM MITCHELL BETH 407] | GLYNDAM | 954019 | $0.73 | | |
| 4/18/2024 | VS *6770 | MGAUNA | 954223 | | ($2,410.20) | |
| | | | **BALANCE** | | | $0.00 |

CREDIT CARD DETAIL

| | | | |
|---|---|---|---|
| APPR CODE | 09427G | MERCHANT ID | 737232006889 |
| CARD NUMBER | VS *6770 | EXP DATE | 12/27 |
| TRANSACTION ID | 954223 | TRANS TYPE | Sale |

Page:4

**04/10/2024**                    **$29.46**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Other**
Person      **Adrian Gaspar**

Gas

Welcome to Shell
        Welcome to Shell!
        Timewise # 160
709 N LaGrange, Flatonia, TX 78941

SHELL
709 N LA GRANGE ST
FLATONIA, TX
78941
5752788203

04/10/2024  242396308
11:36:53 AM

PUMP# 5

UNLEADED                8.931G
PRICE/GAL              $3.299

FUEL TOTAL    $   29.46

- - - - - - - -
TOTAL = $   29.46

CREDIT        $   29.46

VISA CREDIT
USD$29.46
XXXX XXXX XXXX 7354
Contactless
APPROVED

AUTH # 03759D

INV # 624569

Mode: Issuer

AID: A0000000031010

TVR: 0000000000

IAD: 06021203A00000

ARC: 00

Choose Wisely... Timewise!

361-865-9399

Call us at 1-800-GO-SHELL

Please come again

**04/10/2024**                                    **$10.27**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Adrian Gaspar** |

canes



3833 FM 1092 Rd.
Missouri City, TX 77459
281-499-0614

Check Number:
40217

04/10/2024                              8:11 PM

Cashier: Sirenity
                                        40217

40217

```
Order Type:  Drive Thru
'3 FINGER COMBO'                        9.49
   'H&H TEA'
   Sub Honey Mustard
Subtotal                                9.49
Total Tax                               0.78
Drive Thru Total                       10.27
VISA #XXXXXXXXXXXXX7354                 10.27
   Auth:03780D


        *  *   Customer's Copy   *  *
           Questions or Comments?
             Customer Relations
              WWW.HICANES.COM
        833-HI-CANES (833-442-2637)



           --- Check Closed ---
```

**04/10/2024**                                  **$8.79**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Monitoring**

Category     **Meals**

Person       **Adrian Gaspar**

walgreens




**04/10/2024**                                  **$29.18**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Monitoring**

Category     **Meals**

Person       **Adrian Gaspar**

latin delight

## LATin DELIGHT

1703 Texas Pkwy, Unit A
Missouri City, TX 77489
(832) 573-6798
www.latindelight.net
@latindelightmo

Apr 10, 2024
3:57 PM
Henry

Ticket: Mesa 3
Receipt: vTaP

Receipt: v1gR
Authorization: 01152D

---

CHASE VISA
AID A0 00 00 00 03 10 10

---

## FOR HERE

---

| | |
|---|---|
| Arepa - Pabellon × 2 ($10.49 each) | $20.98 |
| Jamaica - Natural Drink × 2 ($2.99 each) | $5.98 |

---

| | |
|---|---|
| Subtotal | $26.96 |
| Sales Tax | $2.22 |

---

| | |
|---|---|
| Total | $29.18 |
| Visa 7354 (Contactless) | $29.18 |
| Visa Cardholder | |

**04/10/2024**                                    **$27.49**

Client    **Texas DFPS/HHSC**
Project   **Texas Foster Care Monitoring**
Category  **Other**
Person    **Adrian Gaspar**

gas



```
                STORE 1059
        709 US HWY 77 N
      Schulenburg, TX 78956
          979-743-2547
          04/11/2024

SALE
Transaction #:  99523017
-------------------------------------------

Qty Name                    Price    Total
-------------------------------------------

  1 Regular Unleaded        27.49    27.49
      Pump:           12
      Gallons:        8.436
      Price / Gal:    3.259
```

| | |
|---|---|
| Subtotal | 27.49 |
| Sales Tax | 0.00 |

| | |
|---|---|
| Total | 27.49 |

Received:
  VISA                                27.49
  XXXXXXXXXXXX7354      CHIP
  Approved
  Auth #:    09025D


For Return Policy Details
Visit https://pilotflyingj.com/return-policy



105999523017
Pos:6 Clerk:838 04/11/2024 12:57:23
#ORIGINAL RECEIPT

This diesel fuel contains no visible
evidence of dye: FED ID #34-1953155
Diesel Product Sold is B20: Includes 20%
Biodiesel and 80% taxable diesel,
PPG includes 16 cents state excise tax.
Exposure to heat or direct sunlight
can affect receipt quality.

04/10/2024                              **$17.97**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Adrian Gaspar**

# Receipt



## In-store order

**Total $9.63 · 17.8★ earned**
Apr 11, 2024, 11:35                    Receipt #724781



## Iced Lavender Cream Oatmilk Matcha          $5.95

Grande 16 fl oz
360 Calories



## Featured Dark Roast          $2.95

Grande 16 fl oz
5 Calories
1 Packet(s) Splenda®

| | |
|---|---|
| Subtotal | **$8.90** |
| Tax 8.25% | **$0.73** |
| **Total** | **$9.63** |

Gold Card                                Earns 2 ★ per $1

Auth code: 420866

Barker Cypress & Park Row
18002 PARK ROW DRIVE
Houston, TX 77084



# Receipt

## Mobile order 

Total $8.34 · 15.4★ earned
Apr 10, 2024, 09:28                    Receipt #70949296



### Iced Lavender Oatmilk Latte                        $6.45

Venti 24 fl oz
290 Calories

4 Shots                                          +$1.25

      

Subtotal...........................................$7.70

Tax...................................................$0.64

## Total                                           $8.34

Gold Card                              Earns 2 ★ per $1

Auth code: 405456

Quincy & McCullough                    
411 E Quincy
San Antonio, TX 78215