# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| Invoice ID | **56** | | Invoice For | **Texas DFPS/HHSC** |
|---|---|---|---|---|
| Issue Date | 04/10/2024 | | | |
| Due Date | 05/10/2024 (Net 30) | | | |
| Subject | Texas Appleseed Monitoring Team; March 2024 | | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (03/01/2024 - 03/31/2024) | 77.77 | $212.57 | **$16,531.43** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (03/01/2024 - 03/31/2024) | 1.00 | $3,038.76 | **$3,038.76** |
| Service | Texas Foster Care Monitoring (03/01/2024 - 03/31/2024) | 2,629.47 | $276.73 | **$727,643.00** |

**Amount Due**     **$747,213.19**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **56** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/10/2024 | | |
| Due Date | 05/10/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; March 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 03/18/2024 - Travel / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/18/2024 - Travel / Victoria Foster | 2.50 | $162.50 | **$406.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/18/2024 - Travel / Ashley Hummel | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/18/2024 - Travel / Beth Mitchell | 3.83 | $197.50 | **$756.43** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/18/2024 - Travel / Dominique Wilbert | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/18/2024 - Travel / Catherine Morris | 7.00 | $125.00 | **$875.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/19/2024 - Travel / Daina Harper | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/19/2024 - Travel / Lakesha Johnson | 1.42 | $250.00 | **$355.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/19/2024 - Travel / Victoria Foster | 1.42 | $162.50 | **$230.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/19/2024 - Travel / Beth Mitchell | 0.67 | $197.50 | **$132.33** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/19/2024 - Travel / Ashley Hummel | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/19/2024 - Travel / Dominique Wilbert | 0.67 | $250.00 | **$167.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 03/19/2024 - Travel / Catherine Morris | 0.67 | $125.00 | $83.75 |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 03/20/2024 - Travel / Daina Harper | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/20/2024 - Travel / Lakesha Johnson | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/20/2024 - Travel / Victoria Foster | 0.75 | $162.50 | $121.88 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/20/2024 - Travel / Beth Mitchell | 0.80 | $197.50 | $158.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/20/2024 - Travel / Ashley Hummel | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/20/2024 - Travel / Dominique Wilbert | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/20/2024 - Travel / Catherine Morris | 0.75 | $125.00 | $93.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Daina Harper | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Lakesha Johnson | 0.30 | $250.00 | $75.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Lakesha Johnson | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Victoria Foster | 1.75 | $162.50 | $284.38 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Beth Mitchell | 4.33 | $197.50 | $855.18 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Ashley Hummel | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Dominique Wilbert | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Dominique Wilbert | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Catherine Morris | 6.00 | $125.00 | $750.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 03/21/2024 - Travel / Catherine Morris | 0.33 | $125.00 | $41.25 |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (03/01/2024 - 03/31/2024) | 1.00 | $3,038.76 | $3,038.76 |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | **$1,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Report and Document Preparation / Shelly Voss | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |

| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.50 | $200.00 | **$1,500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/01/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 03/02/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 03/02/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 03/02/2024 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/03/2024 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/03/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 03/03/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 03/03/2024 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Report and Document Preparation / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.25 | $395.00 | **$2,073.75** |

| Service | Texas Foster Care Monitoring - 03/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Report and Document Preparation / Shelly Voss | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |

| Service | Texas Foster Care Monitoring - 03/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.67 | $395.00 | $264.65 |
|---------|----|------|---------|---------|
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/04/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Report and Document Preparation / Shelly Voss | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Report and Document Preparation / Shelly Voss | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 3.25 | $325.00 | $1,056.25 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.50 | $250.00 | $375.00 |

| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/05/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.67 | $250.00 | **$1,417.50** |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 03/05/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Shelly Voss | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | **$2,031.25** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/06/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Project Management & Planning / Monica Benedict | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.25 | $300.00 | **$2,175.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.50 | $250.00 | **$1,625.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/07/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | **$1,750.00** |

| Service | Texas Foster Care Monitoring - 03/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 1.00 | $250.00 | **$250.00** |
|---------|---|------|---------|------------|
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Report and Document Preparation / Lakesha Johnson | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/08/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/09/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.25 | $325.00 | **$731.25** |

| Service | Texas Foster Care Monitoring - 03/09/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/09/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 03/09/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 03/10/2024 - Report and Document Preparation / Deborah Borman | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/10/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 03/10/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 03/10/2024 - Report and Document Preparation / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 03/10/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Project Management & Planning / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |

| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Report and Document Preparation / Lakesha Johnson | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/11/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Report and Document Preparation / Deborah Borman | 4.42 | $250.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | **$1,750.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/12/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | **$141.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.60 | $300.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | **$81.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Report and Document Preparation / Viveca Martinez | 12.00 | $325.00 | **$3,900.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |

| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Lakesha Johnson | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/13/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.03 | $300.00 | $309.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Report and Document Preparation / Deborah Borman | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |

| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | $1,462.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/14/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.75 | $250.00 | $937.50 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Lakesha Johnson | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 03/15/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/16/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.70 | $300.00 | $210.00 |
| Service | Texas Foster Care Monitoring - 03/16/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | $165.00 |
| Service | Texas Foster Care Monitoring - 03/16/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/16/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 03/17/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/17/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 03/17/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |

| Service | Texas Foster Care Monitoring - 03/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/18/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Report and Document Preparation / Deborah Borman | 3.42 | $250.00 | **$855.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 03/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/18/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.42 | $250.00 | **$2,105.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.42 | $325.00 | **$2,736.50** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Report and Document Preparation / Deborah Borman | 3.75 | $250.00 | **$937.50** |

| Service | Texas Foster Care Monitoring - 03/19/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.92 | $395.00 | **$3,918.40** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 9.92 | $250.00 | **$2,480.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 9.92 | $250.00 | **$2,480.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 03/19/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.92 | $300.00 | **$276.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.12 | $300.00 | **$336.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |

| Service | Texas Foster Care Monitoring - 03/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/20/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.57 | $300.00 | **$171.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Report and Document Preparation / Deborah Borman | 5.42 | $250.00 | **$1,355.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.75 | $325.00 | **$3,493.75** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.75 | $395.00 | **$3,061.25** |
| Service | Texas Foster Care Monitoring - 03/20/2024 - Project Management & Planning / Linda Brooke | 2.00 | $395.00 | **$790.00** |

| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.77 | $300.00 | **$231.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.32 | $300.00 | **$96.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.93 | $300.00 | **$279.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.97 | $300.00 | **$291.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.27 | $300.00 | **$81.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Project Management & Planning / Nancy Arrigona | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.25 | $250.00 | **$562.50** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.33 | $250.00 | **$582.50** |

| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.25 | $325.00 | $2,031.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 03/21/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.25 | $395.00 | $3,653.75 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.31 | $300.00 | $93.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.38 | $300.00 | $114.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.92 | $300.00 | $276.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Report and Document Preparation / Deborah Borman | 4.58 | $250.00 | $1,145.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.00 | $250.00 | $1,250.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.25 | $250.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.75 | $200.00 | $1,550.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.25 | $200.00 | $50.00 |
| Service | Texas Foster Care Monitoring - 03/22/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 03/23/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.02 | $300.00 | $306.00 |
| Service | Texas Foster Care Monitoring - 03/23/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.98 | $300.00 | $294.00 |
| Service | Texas Foster Care Monitoring - 03/23/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/23/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 03/24/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | $189.00 |
| Service | Texas Foster Care Monitoring - 03/24/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | $174.00 |
| Service | Texas Foster Care Monitoring - 03/24/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 03/24/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.07 | $300.00 | $21.00 |
| Service | Texas Foster Care Monitoring - 03/24/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 03/24/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.25 | $425.00 | $956.25 |
| Service | Texas Foster Care Monitoring - 03/24/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.47 | $300.00 | $141.00 |

| Service | Texas Foster Care Monitoring - 03/24/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/24/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 03/24/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/24/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.48 | $300.00 | **$144.00** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.52 | $300.00 | **$456.00** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.33 | $395.00 | **$525.35** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.67 | $250.00 | **$1,667.50** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.33 | $250.00 | **$332.50** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.33 | $250.00 | **$332.50** |

| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.33 | $250.00 | $82.50 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.67 | $325.00 | $1,192.75 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | $269.75 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.33 | $325.00 | $432.25 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | $3,087.50 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/25/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.80 | $250.00 | $1,450.00 |

| Service | Texas Foster Care Monitoring - 03/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 2.20 | $250.00 | **$550.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.82 | $300.00 | **$246.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | **$69.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.45 | $300.00 | **$135.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | **$375.00** |

| Service | Texas Foster Care Monitoring - 03/26/2024 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.08 | $250.00 | $270.00 |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 03/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |

| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.00 | $250.00 | $1,500.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 03/27/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Dominique Wilbert | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.67 | $325.00 | $1,842.75 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | $1,605.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | $3,456.25 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.33 | $250.00 | $1,832.50 |
| Service | Texas Foster Care Monitoring - 03/27/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 0.50 | $250.00 | $125.00 |

| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 4.50 | $250.00 | $1,125.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 10.00 | $250.00 | $2,500.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.67 | $250.00 | $1,667.50 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.08 | $325.00 | $351.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Project Management & Planning / Monica Benedict | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.00 | $250.00 | $1,750.00 |

| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | $125.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Project Management & Planning / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 03/28/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.33 | $250.00 | $2,082.50 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.33 | $250.00 | $582.50 |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |

| Service | Texas Foster Care Monitoring - 03/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 4.60 | $325.00 | **$1,495.00** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 03/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 03/30/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.48 | $300.00 | **$144.00** |
| Service | Texas Foster Care Monitoring - 03/30/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | **$81.00** |
| Service | Texas Foster Care Monitoring - 03/30/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.92 | $250.00 | **$980.00** |
| Service | Texas Foster Care Monitoring - 03/30/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | **$975.00** |

| Service | Texas Foster Care Monitoring - 03/30/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/30/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 03/31/2024 - Document Review/Data Analysis/Verification Work / Jessica Tyler | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/31/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 03/31/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 03/31/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Rounding correction | 1.00 | -$0.02 | **-$0.02** |

**Amount Due**    **$747,213.19**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 56

Texas Appleseed

---

**03/21/2024**                                    **$506.46**

---

Client   **Texas DFPS/HHSC**

Project  **Texas Foster Care Court Monitoring - Travel**

Category **Lodging**

Person   **Victoria Foster**



**Hampton Inn and Suites by Hilton - Greenville, TX**         Date Range: Mar 18, 2024 - Mar 21, 2024
**3001 Kari Ln, Greenville 75402 US**                                          Tax ID :
**9034579200**
**GEVTX_Hampton_Suites@Hilton.com**

## Guest Folio
Confirmation Number - 53158537

**Primary Guest**                          **ADDN GUESTS**          **Hilton Honors**
Guest Name              FOSTER, VICTORIA                              ⭐ Silver
Address                 2161 Cloverfern Way                             792863922
City, State, Zip Code   Haslet TX 76052
Country                 US

**Stay Details**                                    **Company Details**        **Other Details**
Check In Date           Mar 18, 2024    Name                      Bill Number
Check Out Date          Mar 21, 2024    Tax ID                    Tax Exemption          NO
Room                    SXQL - 317      PO Number                 Tax Exempt
Source                  OWN HOTEL       Account Name              Date
Guests                  1/0                                       **Travel Agent**
                                                                  IATA
                                                                  Name

| Date | Type | Description | Amount |
|------|------|-------------|--------|
| Mar 18, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 18, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 18, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 18, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 19, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 19, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 19, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 19, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 20, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 20, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 20, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 20, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 21, 2024 | Payments | VISA-6770 | -$506.46 |

Summary

Summary

| Type | Amount |
|---|---|
| GUEST ROOM | $447.00 |
| RM - STATE TAX | $26.82 |
| RM - CITY TAX | $31.29 |
| RM - TEXAS RECOVERY FEE | $1.35 |
| CREDIT CARD | $506.46 |
| **Folio Balance** | **$0.00** |

| Check In Time | 05:03 PM | Reservations hiltonhotels.com or +1-800-HILTONS |
|---|---|---|
| Check Out Time | 10:04 AM | |

Hilton

Hilton HONORS

**Page 1 of 1**

**03/21/2024**                              **$506.46**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Lodging**
Person      **Lakesha Johnson**

Hotel Receipt from Hampton Inn and Suites by Hilton - Greenville, TX



**Hampton Inn and Suites by Hilton - Greenville, TX**
3001 Karl Ln, Greenville 75402 US
9034579200
GEVTX_Hampton_Suites@Hilton.com

Date Range: Mar 18, 2024 - Mar 21, 2024
Tax ID :

## Guest Folio
Confirmation Number - 53493508

**Primary Guest**

| | |
|---|---|
| Guest Name | Johnson, Lakesha |
| Address | 9205 FM 78 UNIT 8302 |
| City, State, Zip Code | Converse TX 78109 |
| Country | US |

**Stay Details**

| | | **Company Details** | | **Other Details** | |
|---|---|---|---|---|---|
| Check In Date | Mar 18, 2024 | Name | | Bill Number | |
| Check Out Date | Mar 21, 2024 | Tax ID | | Tax Exemption | NO |
| Room | SXQL - 316 | PO Number | | Tax Exempt | |
| Source | OWN HOTEL | Account Name | | Date | |
| Guests | 2/0 | | | Travel Agent | |
| | | | | IATA | |
| | | | | Name | |

| Date | Type | Description | Amount |
|---|---|---|---|
| Mar 18, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 18, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 18, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 18, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 19, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 19, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 19, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 19, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 20, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 20, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 20, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 20, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 21, 2024 | Payments | VISA-6770 | -$506.46 |

| Summary | |
|---|---|
| Type | Amount |
| GUEST ROOM | $447.00 |
| RM - STATE TAX | $26.82 |
| RM - CITY TAX | $31.29 |
| RM - TEXAS RECOVERY FEE | $1.35 |
| CREDIT CARD | $506.46 |
| **Folio Balance** | **$0.00** |

| | | |
|---|---|---|
| Check In Time | 06:23 PM | Reservations hiltonhotels.com or +1-800-HILTONS |
| Check Out Time | 08:48 AM | |

**Hilton**

**Hilton**

Page 1 of 1

**03/21/2024**                    **$506.46**

---

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |



**Hampton Inn and Suites by Hilton - Greenville, TX**      Date Range: Mar 18, 2024 - Mar 21, 2024
**3001 Kari Ln, Greenville 75402 US**                                              Tax ID :
**9034579200**
**GEVTX_Hampton_Suites@Hilton.com**

## Guest Folio
Confirmation Number - 53143943

**Primary Guest**                                      **ADDN GUESTS**              **Hilton Honors**

| | | | |
|---|---|---|---|
| Guest Name | MITCHELL, BETH | | Gold |
| Address | 3505 EAGLE RIDGE LN | | 1382324497 |
| City, State, Zip Code | PFLUGERVILLE TX 78660-3753 | | |
| Country | US | | |

**Stay Details**                          **Company Details**                    **Other Details**

| | | | | | |
|---|---|---|---|---|---|
| Check In Date | Mar 18, 2024 | Name | | Bill Number | |
| Check Out Date | Mar 21, 2024 | Tax ID | | Tax Exemption | NO |
| Room | SXQL - 415 | PO Number | | Tax Exempt | |
| Source | OWN HOTEL | Account Name | | Date | |
| Guests | 1/0 | | | **Travel Agent** | |
| | | | | IATA | |
| | | | | Name | |

| Date | Type | Description | Amount |
|---|---|---|---|
| Mar 18, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 18, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 18, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 18, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 19, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 19, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 19, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 19, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 20, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 20, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 20, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 20, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 21, 2024 | Payments | VISA-6770 | -$506.46 |

| Summary | |
|---|---|
| Type | Amount |
| GUEST ROOM | $447.00 |
| RM - STATE TAX | $26.82 |
| RM - CITY TAX | $31.29 |
| RM - TEXAS RECOVERY FEE | $1.35 |
| CREDIT CARD | $506.46 |
| **Folio Balance** | **$0.00** |

| Check In Time | 02:24 PM | Reservations hiltonhotels.com or +1-800-HILTONS |
|---|---|---|
| Check Out Time | 08:30 AM | |



**Page 1 of 1**

**03/21/2024** $506.46

---

Client **Texas DFPS/HHSC**

Project **Texas Foster Care Court Monitoring - Travel**

Category **Lodging**

Person **Dominique Wilbert**

Hotel



**Hampton Inn and Suites by Hilton - Greenville, TX**
3001 Karl Ln, Greenville 75402 US
9034579200
GEVTX_Hampton_Suites@Hilton.com

Date Range: Mar 18, 2024 - Mar 21, 2024
Tax ID :

## Guest Folio
Confirmation Number - 87549574

**Primary Guest**

| | |
|---|---|
| Guest Name | Wilbert, Dominique |
| Address | 6211 CANYON ROCK WAY |
| City, State, Zip Code | Katy TX 77450 |
| Country | US |

**Stay Details**

| | | **Company Details** | | **Other Details** | |
|---|---|---|---|---|---|
| Check In Date | Mar 18, 2024 | Name | | Bill Number | |
| Check Out Date | Mar 21, 2024 | Tax ID | | Tax Exemption | NO |
| Room | SXQL - 309 | PO Number | | Tax Exempt | |
| Source | OWN HOTEL | Account Name | | Date | |
| Guests | 1/0 | | | Travel Agent | |
| | | | | IATA | |
| | | | | Name | |

| Date | Type | Description | Amount |
|---|---|---|---|
| Mar 18, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 18, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 18, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 18, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 19, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 19, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 19, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 19, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 20, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 20, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 20, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 20, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 21, 2024 | Payments | VISA-6770 | -$506.46 |

**Summary**

| Type | Amount |
|---|---|
| GUEST ROOM | $447.00 |
| RM - STATE TAX | $26.82 |
| RM - CITY TAX | $31.29 |
| RM - TEXAS RECOVERY FEE | $1.35 |
| CREDIT CARD | $506.46 |
| **Folio Balance** | **$0.00** |

| | | |
|---|---|---|
| Check In Time | 06:12 PM | Reservations hiltonhotels.com or +1-800-HILTONS |
| Check Out Time | 08:54 AM | |

**Hilton**

W   I & R   CONRAD   canopy   Spire   Hilton   CURIO   DOUBLETREE   TAPESTRY   EMBASSY   TEMPO   moto   Hilton   GARDEN INN   Hampton   spark   HOMEWOOD SUITES   HOME2   Hilton

**Hilton**

Page 1 of 1

**03/21/2024**                          **$506.46**

---

| Client | **Texas DFPS/HHSC** |
|--------|---------------------|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Catherine Morris** |

Hampton Inn Suites



**03/25/2024**                          **$506.46**

---

| Client | **Texas DFPS/HHSC** |
|--------|---------------------|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Ashley Hummel** |



**Hampton Inn and Suites by Hilton - Greenville, TX**
3001 Kari Ln, Greenville 75402 US
9034579200
GEVTX_Hampton_Suites@Hilton.com

Date Range: Mar 18, 2024 - Mar 21, 2024
Tax ID :

## Guest Folio
### Confirmation Number - 53484199

**Primary Guest**

| | |
|---|---|
| Guest Name | Hummel, Ashley |
| Address | 29350 winton wood way |
| City, State, Zip Code | The Woodlands TX 77386 |
| Country | US |

**Stay Details**

| | | Company Details | | Other Details | |
|---|---|---|---|---|---|
| Check In Date | Mar 18, 2024 | Name | | Bill Number | |
| Check Out Date | Mar 21, 2024 | Tax ID | | Tax Exemption | NO |
| Room | KXTY - 307 | PO Number | | Tax Exempt | |
| Source | OWN HOTEL | Account Name | | Date | |
| Guests | 1/0 | | | **Travel Agent** | |
| | | | | IATA | |
| | | | | Name | |

| Date | Type | Description | Amount |
|---|---|---|---|
| Mar 18, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 18, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 18, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 18, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 18, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 19, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 19, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 19, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 19, 2024 | Charge | GUEST ROOM | $149.00 |
| Mar 20, 2024 | Tax | RM - STATE TAX | $8.94 |
| Mar 20, 2024 | Tax | RM - CITY TAX | $10.43 |
| Mar 20, 2024 | Tax | RM - TEXAS RECOVERY FEE | $0.45 |
| Mar 21, 2024 | Payments | VISA-6770 | -$506.46 |

| Summary | Amount |
|---|---|
| **Type** | |
| GUEST ROOM | $447.00 |
| RM - STATE TAX | $26.82 |
| RM - CITY TAX | $31.29 |
| RM - TEXAS RECOVERY FEE | $1.35 |
| CREDIT CARD | -$506.46 |
| **Folio Balance** | $0.00 |

| | |
|---|---|
| Check In Time | 07:40 PM |
| Check Out Time | 08:21 AM |

Reservations hiltonhotels.com or +1-800-HILTONS

**Hilton**