

# INVOICE

From **Public Catalyst**
99 Wood Avenue South, Suite 301
Iselin, NJ 08830

FEIN #: 26-3119454

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 23-10** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 06/05/2024 | | |
| Due Date | 07/05/2024 | | |
| Subject | **Texas Monitoring Team: May 2024** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.25 | $395.00 | **$1,678.75** |

| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Report and Document Preparation / Gianna Maita-Edwards | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 3.75 | $250.00 | **$937.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Report and Document Preparation / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Project Management & Planning / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Report and Document Preparation / Kevin Ryan | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Project Management & Planning / Lisa Taylor | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nadia Sexton | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.25 | $395.00 | **$1,283.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.75 | $120.00 | **$210.00** |
| Service | Texas Permanent Injunction - 05/01/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | **$125.00** |

| Service | Texas Permanent Injunction - 05/02/2024 - Report and Document Preparation / Kevin Ryan | 2.75 | $425.00 | $1,168.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/02/2024 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |

| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/02/2024 - Report and Document Preparation / Kevin Ryan | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/02/2024 - Report and Document Preparation / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/02/2024 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 3.00 | $120.00 | **$360.00** |
| Service | Texas Permanent Injunction - 05/02/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/02/2024 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 05/03/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 05/03/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 05/03/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 05/03/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/03/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/03/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/03/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Permanent Injunction - 05/03/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 05/03/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.75 | $120.00 | $90.00 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/03/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gabrielle Steinwachs | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 05/03/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 05/03/2024 - Project Management & Planning / Jill Lefkowitz | 1.75 | $325.00 | $568.75 |

| Service | Texas Permanent Injunction - 05/04/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/05/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/06/2024 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |

| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.75 | $250.00 | $1,437.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / June Simon | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / June Simon | 2.75 | $250.00 | $687.50 |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / June Simon | 2.00 | $250.00 | $500.00 |

| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.75 | $120.00 | **$210.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Project Management & Planning / Jill Lefkowitz | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 05/06/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 1.75 | $250.00 | **$437.50** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gabrielle Steinwachs | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/06/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.00 | $395.00 | $1,185.00 |

| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.25 | $395.00 | $1,283.75 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Project Management & Planning / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.25 | $120.00 | $30.00 |

| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 3.50 | $120.00 | **$420.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/07/2024 - Report and Document Preparation / Jill Lefkowitz | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/07/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/07/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/08/2024 - Report and Document Preparation / Kevin Ryan | 1.00 | $425.00 | **$425.00** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.25 | $395.00 | **$888.75** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.00 | $395.00 | **$395.00** |

| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / June Simon | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 2.75 | $120.00 | $330.00 |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.75 | $325.00 | $893.75 |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/08/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 05/08/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gabrielle Steinwachs | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/09/2024 - Report and Document Preparation / Megan Annitto | 5.00 | $395.00 | $1,975.00 |

| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 05/09/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/09/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Report and Document Preparation / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/09/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.25 | $395.00 | $493.75 |

| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.25 | $325.00 | $731.25 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.00 | $120.00 | $120.00 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.25 | $120.00 | $150.00 |
| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.50 | $250.00 | $625.00 |

| Service | Texas Permanent Injunction - 05/09/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/10/2024 - Report and Document Preparation / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.50 | $325.00 | **$487.50** |

| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.75 | $325.00 | **$1,868.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/10/2024 - Project Management & Planning / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.75 | $325.00 | **$893.75** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.25 | $120.00 | **$150.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.25 | $250.00 | **$562.50** |
| Service | Texas Permanent Injunction - 05/10/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gabrielle Steinwachs | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/10/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/11/2024 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 05/11/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/11/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/11/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 3.00 | $325.00 | **$975.00** |

| Service | Texas Permanent Injunction - 05/12/2024 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | $637.50 |
|---------|------|------|------|------|
| Service | Texas Permanent Injunction - 05/12/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/12/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/12/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/12/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $250.00 | $312.50 |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |

| Service | Texas Permanent Injunction - 05/13/2024 - Report and Document Preparation / Megan Annitto | 2.00 | $395.00 | **$790.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/13/2024 - Project Management & Planning / Lisa Taylor | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/13/2024 - Report and Document Preparation / Kevin Ryan | 3.75 | $425.00 | **$1,593.75** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |

| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $250.00 | **$1,437.50** |
|---------|---|---|---|---|
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.00 | $325.00 | **$975.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.50 | $250.00 | **$625.00** |

| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.50 | $250.00 | **$625.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 1.50 | $120.00 | **$180.00** |
| Service | Texas Permanent Injunction - 05/13/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Report and Document Preparation / Megan Annitto | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 3.00 | $395.00 | $1,185.00 |

| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
|---------|-------|------|---------|---------|
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/14/2024 - Report and Document Preparation / Kevin Ryan | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nadia Sexton | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |

| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.00 | $325.00 | **$975.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/14/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/14/2024 - Project Management & Planning / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/14/2024 - Report and Document Preparation / Jill Lefkowitz | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 3.25 | $120.00 | **$390.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 2.00 | $120.00 | **$240.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 05/14/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |

| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | $487.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Project Management & Planning / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Report and Document Preparation / Kevin Ryan | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nadia Sexton | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.75 | $325.00 | $568.75 |
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $325.00 | $162.50 |

| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/15/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 3.75 | $120.00 | **$450.00** |
| Service | Texas Permanent Injunction - 05/15/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/16/2024 - Report and Document Preparation / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 05/16/2024 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |

| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.75 | $325.00 | $568.75 |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |

| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.25 | $325.00 | $1,706.25 |
|---------|-----------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.75 | $325.00 | $568.75 |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.25 | $250.00 | $562.50 |
| Service | Texas Permanent Injunction - 05/16/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.75 | $425.00 | $318.75 |
| Service | Texas Permanent Injunction - 05/17/2024 - Report and Document Preparation / Kevin Ryan | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.50 | $395.00 | $592.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 05/17/2024 - Report and Document Preparation / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Permanent Injunction - 05/17/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | $81.25 |

| Service | Texas Permanent Injunction - 05/17/2024 - Project Management & Planning / Jill Lefkowitz | 0.25 | $325.00 | $81.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 3.00 | $120.00 | $360.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 05/17/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 05/18/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/18/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/19/2024 - Report and Document Preparation / Kevin Ryan | 3.75 | $425.00 | $1,593.75 |
| Service | Texas Permanent Injunction - 05/19/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/19/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/19/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/19/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/19/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/19/2024 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/20/2024 - Report and Document Preparation / Kevin Ryan | 3.25 | $425.00 | $1,381.25 |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |

| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 1.00 | $325.00 | **$325.00** |

| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | **$487.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Carlette Mack | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.50 | $325.00 | **$487.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 2.75 | $120.00 | **$330.00** |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.50 | $120.00 | **$60.00** |

| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.25 | $120.00 | $30.00 |
|---------|-----|------|---------|--------|
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gabrielle Steinwachs | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / June Simon | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Zsa Zsa Toms | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 05/20/2024 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/20/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Samantha Loewen | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.75 | $395.00 | $296.25 |

| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.75 | $395.00 | **$691.25** |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.75 | $395.00 | **$296.25** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/21/2024 - Report and Document Preparation / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.75 | $395.00 | **$296.25** |

| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | $790.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Carlette Mack | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.75 | $120.00 | $210.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.25 | $120.00 | $150.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Tim Ross | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.00 | $325.00 | $325.00 |

| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/21/2024 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs | 2.00 | $250.00 | **$500.00** |
| Service | Texas Permanent Injunction - 05/21/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gabrielle Steinwachs | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |

| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | $212.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/22/2024 - Report and Document Preparation / Kevin Ryan | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charlene Womack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.75 | $395.00 | $691.25 |
| Service | Texas Permanent Injunction - 05/22/2024 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.25 | $425.00 | $106.25 |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/22/2024 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Robin Coleman | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Report and Document Preparation / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 2.25 | $120.00 | **$270.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |

| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/22/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/22/2024 - Document Review/Data Analysis/Verification Work / Samantha Loewen | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/23/2024 - Report and Document Preparation / Megan Annitto | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 3.25 | $250.00 | **$812.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/23/2024 - Project Management & Planning / Lisa Taylor | 1.25 | $395.00 | **$493.75** |

| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | **$98.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jody Drebes | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / David Howard | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |

| Service | Texas Permanent Injunction - 05/23/2024 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/23/2024 - Report and Document Preparation / Kevin Ryan | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Carlette Mack | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 2.00 | $120.00 | **$240.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/23/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/23/2024 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.25 | $120.00 | **$30.00** |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |

| Service | Texas Permanent Injunction - 05/24/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 3.25 | $250.00 | $812.50 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Permanent Injunction - 05/24/2024 - Project Management & Planning / Lisa Taylor | 0.75 | $395.00 | $296.25 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / David Howard | 2.75 | $325.00 | $893.75 |
| Service | Texas Permanent Injunction - 05/24/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | $956.25 |
| Service | Texas Permanent Injunction - 05/24/2024 - Report and Document Preparation / Kevin Ryan | 1.25 | $425.00 | $531.25 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/24/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Charmaine Thomas | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/24/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.75 | $325.00 | $243.75 |

| Service | Texas Permanent Injunction - 05/24/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/24/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/24/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/24/2024 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 05/25/2024 - Report and Document Preparation / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/25/2024 - Report and Document Preparation / Kevin Ryan | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 05/25/2024 - Report and Document Preparation / Kevin Ryan | 3.25 | $425.00 | **$1,381.25** |
| Service | Texas Permanent Injunction - 05/25/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/25/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/25/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/25/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/25/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/25/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/25/2024 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/26/2024 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 05/26/2024 - Report and Document Preparation / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 05/26/2024 - Report and Document Preparation / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 05/26/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | **$487.50** |

| Service | Texas Permanent Injunction - 05/26/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/26/2024 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/27/2024 - Report and Document Preparation / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 05/27/2024 - Report and Document Preparation / Kevin Ryan | 0.75 | $425.00 | **$318.75** |
| Service | Texas Permanent Injunction - 05/27/2024 - Report and Document Preparation / Kevin Ryan | 1.75 | $425.00 | **$743.75** |
| Service | Texas Permanent Injunction - 05/27/2024 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 05/27/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 05/27/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.75 | $325.00 | **$243.75** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/27/2024 - Document Review/Data Analysis/Verification Work / Carlette Mack | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |

| Service | Texas Permanent Injunction - 05/28/2024 - Report and Document Preparation / Kevin Ryan | 1.50 | $425.00 | **$637.50** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia Tahan | 0.25 | $395.00 | **$98.75** |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.25 | $250.00 | **$62.50** |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 1.50 | $250.00 | **$375.00** |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/28/2024 - Report and Document Preparation / Kevin Ryan | 3.25 | $425.00 | **$1,381.25** |

| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 1.50 | $395.00 | $592.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Permanent Injunction - 05/28/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Nadia Sexton | 1.25 | $395.00 | $493.75 |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 2.75 | $395.00 | $1,086.25 |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Robin Coleman | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 05/28/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.50 | $120.00 | **$60.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Aileen Williams | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Eileen Crummy | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.25 | $425.00 | **$956.25** |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Lisa Taylor | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.25 | $325.00 | **$406.25** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.25 | $325.00 | **$81.25** |

| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.50 | $395.00 | $1,382.50 |
|---------|-------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Charlene Womack | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | $187.50 |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 2.25 | $395.00 | $888.75 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 1.25 | $395.00 | $493.75 |

| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.00 | $120.00 | **$120.00** |
| Service | Texas Permanent Injunction - 05/29/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 0.25 | $325.00 | **$81.25** |
| Service | Texas Permanent Injunction - 05/29/2024 - Document Review/Data Analysis/Verification Work / June Simon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 1.00 | $325.00 | **$325.00** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan | 0.50 | $425.00 | **$212.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Permanent Injunction - 05/30/2024 - Report and Document Preparation / Kevin Ryan | 2.75 | $425.00 | **$1,168.75** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 0.25 | $425.00 | **$106.25** |
| Service | Texas Permanent Injunction - 05/30/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/30/2024 - Project Management & Planning / Megan Annitto | 1.25 | $395.00 | **$493.75** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Aileen Williams | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.75 | $250.00 | **$187.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/30/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Claudia Tahan | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Nadia Sexton | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 1.25 | $250.00 | **$312.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Jody Drebes | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 05/30/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | **$162.50** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | **$650.00** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 1.75 | $325.00 | **$568.75** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / David Howard | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / David Howard | 1.50 | $325.00 | **$487.50** |

| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.25 | $325.00 | $81.25 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 05/30/2024 - Report and Document Preparation / Jill Lefkowitz | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/30/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.25 | $120.00 | $30.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/31/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez | 0.25 | $250.00 | $62.50 |
| Service | Texas Permanent Injunction - 05/31/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/31/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto | 0.25 | $395.00 | $98.75 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Megan Annitto | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Melea Weber | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/31/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Project Management & Planning / Megan Annitto | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Natalie Nunez | 6.75 | $250.00 | $1,687.50 |

| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Carlette Mack | 2.00 | $325.00 | $650.00 |
|---------|---------|------|---------|---------|
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / David Howard | 2.50 | $325.00 | $812.50 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / David Howard | 0.50 | $325.00 | $162.50 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 2.00 | $325.00 | $650.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Diane Scott | 0.75 | $325.00 | $243.75 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Kevin Ryan | 2.00 | $425.00 | $850.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber | 0.25 | $325.00 | $81.25 |
| Service | Texas Permanent Injunction - 05/31/2024 - Project Management & Planning / Jill Lefkowitz | 1.00 | $325.00 | $325.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz | 1.25 | $325.00 | $406.25 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 2.50 | $120.00 | $300.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Daisy Longoria | 1.25 | $120.00 | $150.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 05/31/2024 - Document Review/Data Analysis/Verification Work / Daisy Longoria | 1.00 | $120.00 | $120.00 |

**Amount Due    $633,875.00**