# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **58** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 06/12/2024 | | |
| Due Date | 07/12/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; May 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (05/01/2024 - 05/31/2024) | 49.19 | $196.68 | **$9,674.65** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (05/01/2024 - 05/31/2024) | 1.00 | $1,770.23 | **$1,770.23** |
| Service | Texas Foster Care Monitoring (05/01/2024 - 05/31/2024) | 2,657.19 | $280.56 | **$745,496.75** |
| Expense | Expenses for Texas Foster Care Monitoring (05/01/2024 - 05/31/2024) | 1.00 | $379.30 | **$379.30** |

**Amount Due** **$757,320.93**

### Notes

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **58** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 06/12/2024 | | |
| Due Date | 07/12/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; May 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 05/13/2024 - Travel / Victoria Foster | 4.50 | $162.50 | **$731.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/13/2024 - Travel / Lakesha Johnson | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/13/2024 - Travel / Catherine Morris | 4.50 | $125.00 | **$562.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/14/2024 - Travel / Victoria Foster | 0.58 | $162.50 | **$94.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/14/2024 - Travel / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/14/2024 - Travel / Dominique Wilbert | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/14/2024 - Travel / Catherine Morris | 0.58 | $125.00 | **$72.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/14/2024 - Travel / Catherine Morris | 0.58 | $125.00 | **$72.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/15/2024 - Travel / Victoria Foster | 0.58 | $162.50 | **$94.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/15/2024 - Travel / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/15/2024 - Travel / Dominique Wilbert | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/15/2024 - Travel / Catherine Morris | 0.58 | $125.00 | **$72.50** |

| Service | Texas Foster Care Court Monitoring - Travel - 05/16/2024 - Travel / Victoria Foster | 0.30 | $162.50 | **$48.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 05/16/2024 - Travel / Victoria Foster | 5.25 | $162.50 | **$853.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/16/2024 - Travel / Lakesha Johnson | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/16/2024 - Travel / Dominique Wilbert | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/16/2024 - Travel / Catherine Morris | 3.50 | $125.00 | **$437.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/16/2024 - Travel / Catherine Morris | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/20/2024 - Travel / Beth Mitchell | 2.83 | $197.50 | **$558.93** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/20/2024 - Travel / Daina Harper | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/21/2024 - Travel / Beth Mitchell | 1.33 | $197.50 | **$262.68** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/21/2024 - Travel / Ashley Hummel | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/21/2024 - Travel / Daina Harper | 2.25 | $250.00 | **$562.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/22/2024 - Travel / Beth Mitchell | 3.33 | $197.50 | **$657.68** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/22/2024 - Travel / Ashley Hummel | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 05/22/2024 - Travel / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (05/01/2024 - 05/31/2024) | 1.00 | $1,770.23 | **$1,770.23** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 05/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.50 | $250.00 | **$375.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/01/2024 - Report and Document Preparation / Deborah Borman | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.25 | $325.00 | **$3,331.25** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |

| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.33 | $250.00 | $1,582.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 05/02/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 05/02/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |

| Service | Texas Foster Care Monitoring - 05/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.67 | $250.00 | **$1,917.50** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.25 | $200.00 | $50.00 |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.75 | $200.00 | $1,550.00 |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 05/03/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 05/04/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/04/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/05/2024 - Report and Document Preparation / Deborah Borman | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 05/05/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 05/05/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/05/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.33 | $395.00 | $130.35 |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.33 | $325.00 | **$107.25** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.33 | $250.00 | **$1,332.50** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/06/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 2.00 | $325.00 | **$650.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.67 | $250.00 | **$1,917.50** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 7.00 | $250.00 | **$1,750.00** |

| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/07/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/07/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Report and Document Preparation / Deborah Borman | 6.33 | $250.00 | $1,582.50 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.58 | $325.00 | $188.50 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | $1,750.00 |

| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 05/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Report and Document Preparation / Deborah Borman | 4.42 | $250.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | **$2,666.25** |

| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 05/09/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 05/10/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/10/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 05/10/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Report and Document Preparation / Deborah Borman | 3.83 | $250.00 | **$957.50** |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.83 | $325.00 | **$1,569.75** |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | **$3,555.00** |

| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.17 | $250.00 | $1,042.50 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/10/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 05/11/2024 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/11/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/12/2024 - Report and Document Preparation / Deborah Borman | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | $1,750.00 |

| Service | Texas Foster Care Monitoring - 05/13/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.08 | $250.00 | **$1,770.00** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.87 | $325.00 | **$282.75** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 05/13/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | **$230.00** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 05/14/2024 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.00 | $325.00 | **$3,250.00** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/14/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Project Management & Planning / Viveca Martinez | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 10.00 | $395.00 | **$3,950.00** |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 10.25 | $325.00 | $3,331.25 |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 10.50 | $250.00 | $2,625.00 |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 10.08 | $250.00 | $2,520.00 |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/15/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 10.50 | $250.00 | $2,625.00 |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/16/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 05/16/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.42 | $250.00 | $355.00 |

| Service | Texas Foster Care Monitoring - 05/16 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Project Management & Planning / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |

| Service | Texas Foster Care Monitoring - 05/17/2024 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | **$875.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Mahiri Moody | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.08 | $325.00 | **$1,651.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.83 | $395.00 | **$1,512.85** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.83 | $395.00 | **$327.85** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.90 | $250.00 | **$225.00** |

| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.25 | $250.00 | **$1,562.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 05/17/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 05/18/2024 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/18/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 05/18/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 05/18/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 05/19/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 05/19/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 05/19/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |

| Service | Texas Foster Care Monitoring - 05/19/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | **$156.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.07 | $300.00 | **$21.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Report and Document Preparation / Deborah Borman | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.33 | $250.00 | **$1,832.50** |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.67 | $250.00 | **$167.50** |

| Service | Texas Foster Care Monitoring - 05/20/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
|---------|--------------------------------------------------------------------------------------------------------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 05/20/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/20/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Report and Document Preparation / Deborah Borman | 10.25 | $250.00 | $2,562.50 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 9.50 | $250.00 | $2,375.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | $700.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.42 | $250.00 | $355.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.58 | $250.00 | $1,395.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 05/21/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.33 | $250.00 | $332.50 |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 05/22/2024 - Project Management & Planning / Monica Benedict | 3.00 | $300.00 | **$900.00** |
|---------|---------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Report and Document Preparation / Linda Brooke | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Report and Document Preparation / Deborah Borman | 5.42 | $250.00 | **$1,355.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.08 | $250.00 | **$1,520.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.50 | $250.00 | **$875.00** |

| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 05/22/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | $249.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | $69.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.33 | $395.00 | $1,315.35 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Report and Document Preparation / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 05/23/2024 - Report and Document Preparation / Ashley Hummel | 4.00 | $250.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 05/23/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.17 | $250.00 | $1,292.50 |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 05/24/2024 - Report and Document Preparation / Deborah Borman | 6.33 | $250.00 | **$1,582.50** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Report and Document Preparation / Ashley Hummel | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/24/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/25/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 05/25/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 05/26/2024 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 05/26/2024 - Report and Document Preparation / Linda Brooke | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 05/26/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 05/26/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 05/26/2024 - Report and Document Preparation / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 05/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 05/27/2024 - Report and Document Preparation / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |

| Service | Texas Foster Care Monitoring - 05/27/2024 - Report and Document Preparation / Deborah Borman | 4.33 | $250.00 | **$1,082.50** |
|---------|---------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Foster Care Monitoring - 05/27/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 05/27/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 05/27/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 05/27/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/27/2024 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/27/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | **$20.00** |
| Service | Texas Foster Care Monitoring - 05/27/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.58 | $250.00 | **$1,145.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Report and Document Preparation / Deborah Borman | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Report and Document Preparation / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Report and Document Preparation / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | **$375.00** |

| Service | Texas Foster Care Monitoring - 05/28/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Project Management & Planning / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 05/28/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Report and Document Preparation / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Report and Document Preparation / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 05/29/2024 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/29/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 05/29/2024 - Report and Document Preparation / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.17 | $300.00 | **$51.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | **$249.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.25 | $250.00 | **$1,812.50** |

| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.83 | $250.00 | **$207.50** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 05/30/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | **$1,381.25** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.83 | $325.00 | **$269.75** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Dominique Wilbert | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.67 | $250.00 | **$1,417.50** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Report and Document Preparation / Ashley Hummel | 7.17 | $250.00 | **$1,792.50** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.17 | $250.00 | **$1,792.50** |

| Service | Texas Foster Care Monitoring - 05/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.83 | $250.00 | **$207.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | **$230.00** |
| Service | Texas Foster Care Monitoring - 05/30/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.25 | $200.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | **$395.00** |

| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 05/31/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.67 | $250.00 | **$667.50** |
| Expense | Expenses for Texas Foster Care Monitoring (05/01/2024 - 05/31/2024) | 1.00 | $379.30 | **$379.30** |
| Expense | Rounding correction | 1.00 | -$0.02 | **-$0.02** |

**Amount Due      $757,320.93**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 58

Texas Appleseed

---

**05/01/2024**                                          **$18.21**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Chick-Fil-A, meal for two (Clarice and Shay) This expense was incurred on 4/10/2024



**05/01/2024**                                          **$203.68**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Clarice Rogers** |

Travel to CPA site - from 1609 Shoal Creek Blvd, Austin, TX 78701 to 5301 W Hwy 31 Corsicana, TX 75110. Lifeline Children and Family Services. This expense was incurred on 4/10/2024 [304.0 miles]



**05/16/2024**                                    **$422.58**

---

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Lakesha Johnson** |

Hotel Receipt Hyatt Place



**05/16/2024**                                    **$422.58**

---

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Victoria Foster** |



WELCOME TO A *different* PLACE

**Hyatt Place Houston NW /Vintage Park**
20330 Tomball Parkway
Houston, TX 77070
Tel: 832-930-8090
houstonvintagepark.place.hyatt.com

INVOICE

Victoria Foster
2222 West Braker Lane
Austin TX 78758
United States

Confirmation No.   5553399801
Group Name

| | | | |
|---|---|---|---|
| Room No. | 0329 | | |
| Arrival | 05-13-24 | | |
| Departure | 05-16-24 | | |
| Folio Window | 1 | | |
| Folio No. | 140777 | | |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 05-13-24 | Accommodation | 122.00 | |
| 05-13-24 | City Tax | 10.98 | |
| 05-13-24 | State Tax | 7.32 | |
| 05-13-24 | State Cost Recovery Fee | 0.52 | |
| 05-13-24 | State Cost Recovery Fee Sales Tax | 0.04 | |
| 05-14-24 | Accommodation | 122.00 | |
| 05-14-24 | City Tax | 10.98 | |
| 05-14-24 | State Tax | 7.32 | |
| 05-14-24 | State Cost Recovery Fee | 0.52 | |
| 05-14-24 | State Cost Recovery Fee Sales Tax | 0.04 | |
| 05-15-24 | Accommodation | 122.00 | |
| 05-15-24 | City Tax | 10.98 | |
| 05-15-24 | State Tax | 7.32 | |
| 05-15-24 | State Cost Recovery Fee | 0.52 | |
| 05-15-24 | State Cost Recovery Fee Sales Tax | 0.04 | |
| 05-16-24 | Visa   XXXXXXXXXXX6770 XX/XX | | 422.58 |

| | Total | 422.58 | 422.58 |
|---|---|---|---|
| | Balance | 0.00 | |

Guest Signature

I agree that my liability for this bill is not waived and I agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part or the full amount of these charges.

**World of Hyatt Summary**

No Membership to be credited

Join World of Hyatt today and start earning points for stays, dining and more. Visit www.worldofhyatt.com

**WE HOPE YOU ENJOYED YOUR STAY WITH US!**

Thank you for choosing Hyatt Place Houston NW /Vintage Park. Our goal is to provide every guest with an exceptional stay, and we are interested in any comments regarding your visit. Please let us know your thoughts by telephone at 832-930-8090.

Please remit payment to:
Hyatt Place Houston NW /Vintage Park
20330 Tomball Parkway
Houston, TX 77070

**05/16/2024**                                    **$422.58**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Catherine Morris** |

Hyatt Hotel Receipt



WELCOME
TO A
*different*
PLACE

**Hyatt Place Houston NW /Vintage Park**
20330 Tomball Parkway
Houston, TX 77070
Tel: 832-930-8090
houstonvintagepark.place.hyatt.com

INVOICE

Catherine Morris
2222 West Braker Lane
Austin TX 78758
United States

Confirmation No.    2618731501

Group Name

| | | |
|---|---|---|
| Room No. | 0407 | |
| Arrival | 05-13-24 | |
| Departure | 05-16-24 | |
| Folio Window | 1 | |
| Folio No. | 140778 | |

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 05-13-24 | Accommodation | | 122.00 | |
| 05-13-24 | City Tax | | 10.98 | |
| 05-13-24 | State Tax | | 7.32 | |
| 05-13-24 | State Cost Recovery Fee | | 0.52 | |
| 05-13-24 | State Cost Recovery Fee Sales Tax | | 0.04 | |
| 05-14-24 | Accommodation | | 122.00 | |
| 05-14-24 | City Tax | | 10.98 | |
| 05-14-24 | State Tax | | 7.32 | |
| 05-14-24 | State Cost Recovery Fee | | 0.52 | |
| 05-14-24 | State Cost Recovery Fee Sales Tax | | 0.04 | |
| 05-15-24 | Accommodation | | 122.00 | |
| 05-15-24 | City Tax | | 10.98 | |
| 05-15-24 | State Tax | | 7.32 | |
| 05-15-24 | State Cost Recovery Fee | | 0.52 | |
| 05-15-24 | State Cost Recovery Fee Sales Tax | | 0.04 | |
| 05-16-24 | Visa | XXXXXXXXXXXX6770 XX/XX | | 422.58 |

| | | Total | 422.58 | 422.58 |
|---|---|---|---|---|
| | | Balance | 0.00 | |

Guest Signature

I agree that my liability for this bill is not waived and I agree
to be held personally liable in the event that the indicated
person, company or association fails to pay for any part of
the full amount of these charges.

**World of Hyatt Summary**

No Membership to be credited

Join World of Hyatt today and start
earning points for stays, dining and more.
Visit www.worldofhyatt.com

**WE HOPE YOU ENJOYED YOUR STAY WITH US!**

Thank you for choosing Hyatt Place Houston NW /Vintage Park. Our goal is to provide
every guest with an exceptional stay, and we are interested in any comments regarding
your visit. Please let us know your thoughts by telephone at 832-930-8090.

Please remit payment to:
Hyatt Place Houston NW /Vintage Park
20330 Tomball Parkway
Houston, TX 77070

**05/23/2024**                                    **$280.60**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category **Lodging**

Person      **Beth Mitchell**

**SPRINGHILL SUITES**
BY MARRIOTT

SPRINGHILL SUITES BY MARRIOTT® / HOUSTON NORTHWEST
20303 Chasewood Park Dr., Houston Texas 77070 P 832.953.2220
**springhillsuites.com**

B. Mitchell                          Room: 303

                                     Room Type: KSTE

                                     Number of Guests: 1

                                     Rate: $122.00          Clerk:

Arrive: 20May24    Time: 04:47PM     Depart: 22May24    Time: 12:00PM    Folio Number: 91086

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 20May24 | Room Charge | 122.00 | |
| 20May24 | State Occupancy Tax | 7.32 | |
| 20May24 | County Tax | 10.98 | |
| 21May24 | Room Charge | 122.00 | |
| 21May24 | State Occupancy Tax | 7.32 | |
| 21May24 | County Tax | 10.98 | |
| 22May24 | Visa | | 280.60 |

Card #: VIXXXXXXXXXXXX6770/XXXX
Amount:  280.60  Auth: 01894G
This card was electronically swiped on 20May24

**BALANCE:**    **0.00**

**Marriott Bonvoy Account # XXXXX5279.**  Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit springhillsuites.com.

**05/23/2024**                              **$379.30**

---

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Other**
Person       **Beth Mitchell**

rental car. The bill attached was too high and
after explaining the over charge with the rental
car company the reduced the bill by $121/71



# AVIS

We are proud to feature a 100% smoke-free fleet!

**RENTAL AGREEMENT NUMBER:** 641178716

**RECEIPT**

## Your Information

Customer Name: LAKESHA JOHNSON
Avis Worldwide Discount: DISABILITY RIGHTS TEXAS
Method of Payment: VISA XX6770
AUTH: 08517G

## Your Vehicle Information

Vehicle Number: 52962711
Vehicle Group Rented: Mini-Van
Vehicle Group Charged: Mini-Van
Vehicle Description: WHI CHRYSLER PACIFICA VAN
License Plate Number: OKNHM277
Odometer Out: 19623
Odometer In: 20375
Total Driven: 766
Fuel Reading: Out 8/8| In 8/8

## Your Rental

Pickup Date/Time: APR 15,2024@3:38PM
Pickup Location: 5401 N MARTIN LUTHER KING BLVD
LUBBOCK INTERNATIONAL AIRPORT
LUBBOCK,TX,79403 US
806-763-5433

Return Date/Time: APR 18,2024@11:01AM
Return Location: 5401 N MARTIN LUTHER KING BLVD
LUBBOCK INTERNATIONAL AIRPORT
LUBBOCK,TX,79403 US
806-763-5433

Additional fees may apply if changes are made to your return date, time and/or location.

## Your Vehicle Charges (MIN 1 DAY / MAX 330 DAY)

| Rate Chart: | Free Miles: | Time and Mileage: | |
|---|---|---|---|
| Miles: | | 63 Your Discount: | |
| Hourly: 68.26 | Daily | 125 381 MI @ .25 = | 95.25 |
| Daily: 91.00 | Weekly: | 875 3 Adl Day @ 91.00 = | 273.00 |
| Adl day: 0.00 | Monthly: 3500 | | |
| Weekly: 546.00 | | | |
| Monthly: 2184.00 | | Time and Mileage: | 273.00 |

## Your Optional Products/Services

Optional Services Total: 0.00

## Your Taxable Fees

| | |
|---|---|
| 11.11% Concession Recovery Fee | 31.16 |
| CUSTOMER FACILITY CHARGE 6.0 | 18.00 |
| VEH LICENSE RECOUP 1.95/DY | 5.85 |
| ENERGY RECOVERY FEE 0.60/DY | 1.80 |
| Sub total Charges: | 329.83 |
| TAX 10.000% | 32.98 |

## Your Non-Taxable Products/Services

| | |
|---|---|
| 5.00 5.00 MOTOR VEHICLE V | 16.49 |

| | |
|---|---|
| **Your Total Charges:** | 379.30 |
| Prepayment | 0.00 |

| | |
|---|---|
| **Net Charges:** | **USD 379.30** |
| **Your Total Due:** | **0.00** |

Thank you for renting with Avis.
For all other inquiries, please contact us at 1-800-352-7900 or www.Avis.com.
At Avis, we are committed to providing you with the best rental experience in the industry. We are in the business of treating people like people.
Thank you for renting with Avis. To enroll in AVIS preferred and to enroll in the AVIS loyalty program, please visit avis.com for more information.

Your vehicle was rented to you by JANIE.       Your vehicle was checked in by STEVE.