# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **61** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/12/2024 | | |
| Due Date | 10/12/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (08/01/2024 - 08/31/2024) | 97.26 | $184.08 | **$17,904.05** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (08/01/2024 - 08/31/2024) | 1.00 | $4,770.38 | **$4,770.38** |
| Service | Texas Foster Care Monitoring (08/01/2024 - 08/31/2024) | 2,514.32 | $280.29 | **$704,726.50** |
| Expense | Expenses for Texas Foster Care Monitoring (08/01/2024 - 08/31/2024) | 1.00 | $792.51 | **$792.51** |

**Amount Due**    **$728,193.44**

### Notes

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **61** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/12/2024 | | |
| Due Date | 10/12/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 08/05/2024 - Travel / Beth Mitchell | 2.50 | $197.50 | **$493.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/05/2024 - Travel / Ashley Hummel | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/05/2024 - Travel / Victoria Foster | 5.25 | $162.50 | **$853.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/05/2024 - Travel / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/06/2024 - Travel / Beth Mitchell | 0.25 | $197.50 | **$49.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/06/2024 - Travel / Ashley Hummel | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/06/2024 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/06/2024 - Travel / Lakesha Johnson | 1.17 | $250.00 | **$292.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/06/2024 - Travel / Catherine Morris | 1.08 | $125.00 | **$135.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/06/2024 - Travel / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/06/2024 - Travel / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/06/2024 - Travel / Dominique Wilbert | 0.08 | $250.00 | **$20.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 08/06/2024 - Travel / Dominique Wilbert | 7.17 | $250.00 | **$1,792.50** |
|---------|----------------------------------------------------------------------------------------|------|---------|---------------|
| Service | Texas Foster Care Court Monitoring - Travel - 08/07/2024 - Travel / Beth Mitchell | 0.25 | $197.50 | **$49.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/07/2024 - Travel / Ashley Hummel | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/07/2024 - Travel / Victoria Foster | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/07/2024 - Travel / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/07/2024 - Travel / Catherine Morris | 1.08 | $125.00 | **$135.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/07/2024 - Travel / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/07/2024 - Travel / Dominique Wilbert | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/08/2024 - Travel / Beth Mitchell | 2.33 | $197.50 | **$460.18** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/08/2024 - Travel / Ashley Hummel | 4.17 | $250.00 | **$1,042.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/08/2024 - Travel / Victoria Foster | 0.17 | $162.50 | **$27.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/08/2024 - Travel / Victoria Foster | 5.00 | $162.50 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/08/2024 - Travel / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/08/2024 - Travel / Catherine Morris | 0.92 | $125.00 | **$115.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/08/2024 - Travel / Daina Harper | 0.14 | $250.00 | **$35.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/08/2024 - Travel / Daina Harper | 3.75 | $250.00 | **$937.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/08/2024 - Travel / Dominique Wilbert | 4.17 | $250.00 | **$1,042.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/11/2024 - Travel / Linda Brooke | 2.00 | $197.50 | **$395.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/11/2024 - Travel / Viveca Martinez | 3.00 | $162.50 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/12/2024 - Travel / Clarice Rogers | 2.00 | $162.50 | **$325.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/12/2024 - Travel / Clarice Rogers | 0.25 | $162.50 | **$40.63** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 08/12/2024 - Travel / Omarie Roque | 2.75 | $125.00 | **$343.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/12/2024 - Travel / Adrian Gaspar | 4.50 | $100.00 | **$450.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/12/2024 - Travel / Shay Price | 2.75 | $125.00 | **$343.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/12/2024 - Travel / Shay Price | 0.42 | $125.00 | **$52.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/12/2024 - Travel / Linda Brooke | 1.50 | $197.50 | **$296.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/12/2024 - Travel / Viveca Martinez | 1.50 | $162.50 | **$243.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/13/2024 - Travel / Clarice Rogers | 0.45 | $162.50 | **$73.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/13/2024 - Travel / Omarie Roque | 0.75 | $125.00 | **$93.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/13/2024 - Travel / Adrian Gaspar | 0.75 | $100.00 | **$75.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/13/2024 - Travel / Shay Price | 0.75 | $125.00 | **$93.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/13/2024 - Travel / Linda Brooke | 0.75 | $197.50 | **$148.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/13/2024 - Travel / Viveca Martinez | 0.75 | $162.50 | **$121.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/14/2024 - Travel / Clarice Rogers | 2.75 | $162.50 | **$446.88** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/14/2024 - Travel / Omarie Roque | 2.75 | $125.00 | **$343.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/14/2024 - Travel / Adrian Gaspar | 4.50 | $100.00 | **$450.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/14/2024 - Travel / Shay Price | 3.75 | $125.00 | **$468.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/14/2024 - Travel / Linda Brooke | 2.75 | $197.50 | **$543.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/14/2024 - Travel / Viveca Martinez | 3.00 | $162.50 | **$487.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/29/2024 - Travel / Ashley Hummel | 1.00 | $250.00 | **$250.00** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (08/01/2024 - 08/31/2024) | 1.00 | $4,770.38 | **$4,770.38** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 2.25 | $250.00 | **$562.50** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Report and Document Preparation / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.25 | $250.00 | **$562.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.67 | $325.00 | **$217.75** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.33 | $250.00 | **$1,832.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.08 | $250.00 | **$1,020.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.62 | $250.00 | **$155.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.23 | $250.00 | **$307.50** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 08/01/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.83 | $325.00 | **$594.75** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.83 | $250.00 | **$207.50** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | **$42.50** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |

| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.83 | $250.00 | **$457.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.08 | $250.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 08/02/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 08/03/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/03/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/03/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/04/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/04/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Judicial Proceeding / Viveca Martinez | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Judicial Proceeding / Deborah Borman | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
|---------|-----------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.83 | $250.00 | $1,957.50 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Judicial Proceeding / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.92 | $250.00 | $230.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/05/2024 - Judicial Proceeding / Omarie Roque | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Report and Document Preparation / Deborah Borman | 6.42 | $250.00 | **$1,605.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 10.75 | $395.00 | **$4,246.25** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 10.67 | $250.00 | **$2,667.50** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.17 | $250.00 | **$1,792.50** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/06/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| --- | --- | --- | --- | --- |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.25 | $395.00 | **$3,258.75** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 9.50 | $250.00 | **$2,375.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/07/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.25 | $300.00 | $2,175.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.83 | $250.00 | $1,457.50 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 3.33 | $250.00 | $832.50 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.33 | $250.00 | $1,082.50 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | $1,750.00 |

| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.75 | $200.00 | $1,350.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.25 | $200.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 08/08/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.83 | $250.00 | $1,457.50 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.33 | $250.00 | $1,082.50 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.08 | $250.00 | $270.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |

| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.25 | $200.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 08/10/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/10/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/10/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.25 | $250.00 | **$562.50** |
| Service | Texas Foster Care Monitoring - 08/11/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/11/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/11/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 08/11/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/11/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/11/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.67 | $250.00 | **$667.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |

| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.83 | $250.00 | **$1,957.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.25 | $200.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 11.50 | $395.00 | **$4,542.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.67 | $250.00 | **$167.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 10.50 | $325.00 | **$3,412.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.67 | $250.00 | **$667.50** |
| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 08/12/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | **$3,555.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Project Management & Planning / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Report and Document Preparation / Deborah Borman | 3.42 | $250.00 | **$855.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 08/13/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.75 | $200.00 | **$1,150.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.50 | $250.00 | **$1,625.00** |

| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/14/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 2.75 | $250.00 | **$687.50** |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |

| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.75 | $395.00 | $1,876.25 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.75 | $200.00 | $750.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 08/15/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.17 | $325.00 | $55.25 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.25 | $325.00 | $2,031.25 |

| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | $1,382.50 |
|---------|------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/16/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 08/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.73 | $300.00 | $219.00 |
| Service | Texas Foster Care Monitoring - 08/17/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 08/17/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 08/18/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.52 | $300.00 | $156.00 |
| Service | Texas Foster Care Monitoring - 08/18/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | $69.00 |
| Service | Texas Foster Care Monitoring - 08/18/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.27 | $300.00 | $81.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | $69.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.58 | $250.00 | $1,145.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.08 | $250.00 | $20.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.67 | $325.00 | $217.75 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.25 | $325.00 | $1,381.25 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Dominique Wilbert | 0.67 | $250.00 | $167.50 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.67 | $250.00 | $917.50 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | $1,700.00 |

| Service | Texas Foster Care Monitoring - 08/19/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 4.92 | $250.00 | **$1,230.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.67 | $250.00 | **$1,417.50** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.58 | $325.00 | **$1,488.50** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.70 | $250.00 | **$925.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 08/20/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.57 | $300.00 | $171.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | $216.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.72 | $300.00 | $216.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 0.33 | $250.00 | $82.50 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Catherine Morris | 5.58 | $250.00 | $1,395.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | $150.00 |

| Service | Texas Foster Care Monitoring - 08/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/21/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.67 | $250.00 | **$917.50** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |

| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.58 | $250.00 | **$145.00** |
|---------|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|-------------|
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 08/22/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.42 | $250.00 | **$105.00** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.17 | $250.00 | **$1,792.50** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.17 | $250.00 | **$42.50** |

| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
|---------|---|------|---------|----------|
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/23/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/24/2024 - EVE/.WKND Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 08/24/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 08/24/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 08/25/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.75 | $425.00 | $743.75 |
| Service | Texas Foster Care Monitoring - 08/25/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.95 | $300.00 | $285.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.83 | $300.00 | $249.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.05 | $300.00 | $315.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.28 | $300.00 | $84.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.63 | $300.00 | $189.00 |

| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | $2,275.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.83 | $250.00 | $207.50 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.17 | $250.00 | $42.50 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.75 | $395.00 | $296.25 |

| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.25 | $395.00 | $1,283.75 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.58 | $250.00 | $145.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/26/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.07 | $300.00 | $321.00 |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.58 | $300.00 | $174.00 |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.33 | $300.00 | $99.00 |

| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | **$126.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.17 | $250.00 | **$1,542.50** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.33 | $250.00 | **$82.50** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |

| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/27/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | $126.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.15 | $300.00 | $45.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.18 | $300.00 | $54.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.20 | $300.00 | $60.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.42 | $300.00 | $126.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.88 | $300.00 | $264.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.35 | $300.00 | $405.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.12 | $300.00 | $336.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Report and Document Preparation / Deborah Borman | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.55 | $300.00 | $165.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.23 | $300.00 | $69.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 5.25 | $395.00 | $2,073.75 |

| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 08/28/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.10 | $300.00 | $30.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.50 | $300.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.60 | $300.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | $1,250.00 |

| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/29/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.65 | $300.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.67 | $250.00 | $667.50 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.33 | $325.00 | $107.25 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 08/29/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.67 | $250.00 | $1,917.50 |

| Service | Texas Foster Care Monitoring - 08/30/2024 - Report and Document Preparation / Deborah Borman | 7.00 | $250.00 | $1,750.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 08/31/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 08/31/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Expense | Expenses for Texas Foster Care Monitoring (08/01/2024 - 08/31/2024) | 1.00 | $792.51 | $792.51 |
| Service | Rounding correction | 1.00 | -$0.06 | -$0.06 |

**Amount Due**    **$728,193.44**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 61

Texas Appleseed

---

**08/08/2024**                          **$507.12**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Victoria Foster** |



FOSTER, VICTORIA

2222 W BRAKER LN

AUSTIN TX 78758
UNITED STATES OF AMERICA

510/NQS
8/5/2024 7:48:00 PM
8/8/2024 8:41:00 AM

1/0
143.00

Rate Plan:
HH #
AL:
Car:

GVS
792863922 BLUE

Confirmation Number: 83443670

8/8/2024

| Date | Number | Description | Amount |
|------|--------|-------------|--------|
| 8/5/2024 | 1054800 | GUEST ROOM | $143.00 |
| 8/5/2024 | 1054800 | SAN ANTONIO TOURSIM PID FEE | $1.79 |
| 8/5/2024 | 1054800 | STATE OCCUPANCY TAX 6% | $8.69 |
| 8/5/2024 | 1054800 | CITY OCCUPANCY TAX 9% | $13.03 |
| 8/5/2024 | 1054800 | COUNTY OCCUPANCY TAX 1.75% | $2.53 |
| 8/6/2024 | 1055206 | GUEST ROOM | $143.00 |
| 8/6/2024 | 1055206 | SAN ANTONIO TOURSIM PID FEE | $1.79 |
| 8/6/2024 | 1055206 | STATE OCCUPANCY TAX 6% | $8.69 |
| 8/6/2024 | 1055206 | CITY OCCUPANCY TAX 9% | $13.03 |
| 8/6/2024 | 1055206 | COUNTY OCCUPANCY TAX 1.75% | $2.53 |
| 8/7/2024 | 1055657 | GUEST ROOM | $143.00 |
| 8/7/2024 | 1055657 | SAN ANTONIO TOURSIM PID FEE | $1.79 |
| 8/7/2024 | 1055657 | STATE OCCUPANCY TAX 6% | $8.69 |
| 8/7/2024 | 1055657 | CITY OCCUPANCY TAX 9% | $13.03 |
| 8/7/2024 | 1055657 | COUNTY OCCUPANCY TAX 1.75% | $2.53 |
| 8/8/2024 | 1055773 | VS *3032 | ($507.12) |
| | | **BALANCE** | $0.00 |

VS *3032

FOSTER, VICTORIA

8/8/2024        239365 A

04421G

-507.12

**08/11/2024**                                    **$64.99**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category     **Mileage**

Person       **Linda Brooke**

Travel from Houston to College Station - Site Visit [97.0 miles]

 

Houston, TX 77006 to Aloft    Drive 96.8 miles, 1 hr 55 min College Station, 1150 University Dr E, College Station, TX 77840

Imagery ©2024 TerraMetrics, Map data ©2024 Google    5 mi



**08/11/2024**                              **$14.99**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category     **Meals**

Person       **Linda Brooke**

Dinner

# CAVA College Station

## 1099 University Dr
## Ste 115
## College Station, TX 77840
## Phone 936-571-1751

8/11/2024                               6:04:53 PM
Order Id: AC2PRMELACHT
#41 - For Here


1 Pita                                    $11.05
    Roasted Vegetables                    $0.00
1 Cup Small                               $2.80

Sub Total                                 $13.85

Sales Tax                                 $1.14

Order Total                               $14.99

Visa                                    $14.99
AUTHORIZED AMOUNT                        $14.99
     Card#: *************0306
     Authorization: 03396I


APPROVAL: 03396I
POS REF: 1
CCT REF: 1
AID: A0000000031010
TVR: 0000000000
TSI: 0000
APP LABEL: VISA CREDIT
BATCH #: 224001
ENTRY METHOD: NFC Entry
SIGNATURE VERIFIED: Yes


           --> Order Closed <--


         Don't miss out on rewards!
   Earn points for today's order. Submit a
   pic of this receipt to support.cava.com.
    Remember to scan your app next visit!

**08/11/2024**                                              **$83.75**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Viveca Martinez** |

125 miles from Austin to Aloft Hotel in College Station for Everyday Life Site Visit (more miles to site than to Austin due to a road detour-construction) [125.0 miles]

 **Google** Maps

**222 E Riverside Dr, Austin, TX 78704 to Aloft College Station, 1150 University Dr E, College Station, TX 77840**

Drive 125 miles, 2 hr 12 min

TO everyday life



Map data ©2024 Google    5 mi

**222 E Riverside Dr**
Austin, TX 78704

⚠ This route has tolls.

**Get on I-35 S from E Riverside Dr and S I-35 Frontage Rd**

3 min (1.3 mi)

↑ 1. Head south toward E Riverside Dr

0.1 mi

↰ 2. Turn left onto E Riverside Dr

0.7 mi

↗ 3. Slight right onto S I-35 Frontage Rd

0.4 mi

⇱ 4. Use the left lane to take the Interstate 35 ramp

404 ft

**Follow State Hwy 71 E, TX-21 E and US-290 E to FM 1948 N in Washington County**

1 hr 20 min (81.3 mi)

⇱ 5. Merge onto I-35 S

1.5 mi

↱ 6. Use the 2nd from the right lane to take exit 230 for Airport/TX-71 E toward Bastrop

0.9 mi

⚐   7.   Merge onto State Hwy 71 E/TX-71 E
⚠ Toll road

7.2 mi

↰   8.   Keep left to continue on State Hwy 71 E
⚠ Toll road

20.4 mi

↱   9.   Exit onto Frontage Rd

0.5 mi

↱   10.   Keep right to continue on College St/Frontage Rd

338 ft

↰   11.   Keep left to continue on Frontage Rd

0.4 mi

↰   12.   Use the 2nd from the left lane to turn left onto
State Hwy 95 N/TX-21 E/Jackson St
ⓘ Continue to follow State Hwy 95 N/TX-21 E

0.4 mi

↱   13.   Turn right onto TX-21 E/Chestnut St
ⓘ Continue to follow TX-21 E

12.4 mi

⚐   14.   Use the right lane to merge onto US-290 E via the
ramp to Paige/Giddings
ⓘ Pass by Sonic Drive-In (on the right in 13.7 mi)

37.6 mi

### Take Farm to Market Rd 390 to TX-36 N

12 min (9.7 mi)

↰   15.   Turn left onto FM 1948 N

1.9 mi

↱   16.   Turn right onto Farm to Market Rd 390

7.8 mi

↰   17.   Turn left onto TX-36 N

10 min (9.4 mi)

### Follow Farm to Market Rd 60 E to your destination in College Station

29 min (23.5 mi)

↱   18.   Turn right onto Farm to Market Rd 60 E
ⓘ Pass by O'Reilly Auto Parts (on the right in 22.5 mi)

23.4 mi

↱   19.   Turn right
ⓘ Destination will be on the right

394 ft

**Aloft College Station**
1150 University Dr E, College Station, TX 77840

**08/12/2024**                                    **$19.70**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Viveca Martinez** |

Round Trip ONE of 4 commutes from Hotel to Site (Trip 1 Awake Night, Trip 2 day visit, Trip 3 Day Visit on day 2, Trip 4 Day visit on day 3- drove one person each time) [29.4 miles]

 **Maps**   **Aloft College Station, 1150 University Dr E, College**   Drive 14.7 miles, 19 min
**Station, TX 77840 to Everyday Life Inc., 6955 Broach Rd, Bryan, TX 77808**

Hotel to Site Everyday Life



Map data ©2024    2 mi

**Aloft College Station**
1150 University Dr E, College Station, TX 77840

↑  1.  Head southeast toward Lincoln Ave

3 sec (62 ft)

**Take Hwy 6 N/State Hwy 6 N and Tabor Rd to Alexander Rd**

18 min (14.1 mi)

←  2.  Turn left onto Lincoln Ave

0.1 mi

↱  3.  Turn right onto University Dr E

0.7 mi

←  4.  Use the left 2 lanes to turn left onto Texas 6
        Frontage Rd N

1.2 mi

↖  5.  Use the left lane to take the ramp onto Hwy 6
        N/State Hwy 6 N

4.1 mi

↑  6.  Continue onto Hwy 6 N/State Hwy 6 N/US-190 W

0.5 mi

↱  7.  Take the exit toward TX-974/Tabor Rd

0.1 mi

https://www.google.com/maps/dir/Aloft+College+Station,+1150+University+Dr+E,+College+Station,+TX+77840/Everyday+Life+Inc.,+Broach+Road,+B…   1/2

Case 2:11-cv-00084    Document 1593    Filed on 09/19/24 in TXSD    Page 48 of 125

8/19/24, 8:31 AM                                    Aloft College Station to Everyday Life Inc. - Google Maps

&#128694;    8.    Merge onto N Earl Rudder Freeway East Frontage
            Rd/N Earl Rudder Fwy/Texas 6 Frontage Rd N

                                                                0.2 mi
&#8594;    9.    Turn right onto Tabor Rd

                                                                7.0 mi

**Take Broach Rd to your destination**

                                                    2 min (0.7 mi)
&#8617;    10.    Turn left onto Alexander Rd

                                                                377 ft
&#8594;    11.    Turn right onto Broach Rd

                                                                0.4 mi
&#8594;    12.    Turn right
        &#9432; Destination will be on the left

                                                                0.2 mi

**Everyday Life Inc.**
6955 Broach Rd, Bryan, TX 77808

https://www.google.com/maps/dir/Aloft+College+Station,+1150+University+Dr+E,+College+Station,+TX+77840/Everyday+Life+Inc.,+Broach+Road,+B…    2/2

Page 13 of 90

**08/12/2024**                                      **$41.37**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Blue Baker Dinner for 2 staff



Blue Baker - University
800 University Dr E
College Station, TX 77840

Server: Mario S
Check #232                                      59
Ordered:                      8/12/24 6:14 PM

1 10" Neapolitan                      $10.09
  Regular Crust
1 Cookie Combo                        $5.39
  Chocolate Chip
1 Side Chicken Caesar                 $6.59
  Romaine Lettuce
  NO Croutons
  Sliced Chicken
  Parmesan
  Caesar

```
Any Two                      ~ $1.00
1 Club Bleu                    $9.39
 Cold
 NO Croissant
 Sourdough
 Swiss
1 Soda / Iced Tea             $2.99


Pre-discount Subtotal        $34.45
Discount Total              ~ $1.00


Subtotal                     $33.45
Tax                           $2.75
Tip                           $5.17
Total                        $41.37


Input Type         C (EMV Chip Read)
VISA DEBIT              xxxxxxxx4585
Time                        6:14 PM


Transaction Type                Sale
Authorization               Approved
Approval Code                 011238
Payment ID              ffjdgPzwwrzR
Application ID        A0000000031010
Application Label         VISA DEBIT
Terminal ID        016657bf7a75809d
Card Reader                   BBPOS
```

**08/12/2024**                                    **$48.22**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Snooze for 2 staff

Snooze College Station
711 University Dr. E, Ste 400
College Station, TX 77840

Server: Caitlin M
Check #3                              Table 24
Guest Count: 2
Ordered:                       8/12/24 6:55 AM

1 Espresso                              $3.50
1 Protein & Veggie Egg White Scramble
                                        $13.95
 Chicken Sausage Patty (L)
 No Spinach (L)
 Ecerything Cooked In EVOO
1 SD Hashbrowns                         $3.75
 EVOO
1 Coffee                                $3.75
1 1/2 Bravocado Toast (WF)             $10.00

Over Medium (1)
No Dressed Greens Sub Side
  SD Fruit
                                       $2.25

Subtotal                             $37.20
Tax                                   $3.07
Tip                                   $8.05
Total                                $48.32

Input Type              C (EMV Chip Read)
VISA DEBIT                     xxxxxxxx4585
Time                              7:39 AM

Transaction Type                      Sale
Authorization                     Approved
Approval Code                       014582
Payment ID                   CMjpY7wRKKbO
Application ID            A0000000031010
Application Label             VISA DEBIT
Terminal ID            0a5b38eccac50ae5
Card Reader                         BBPOS
               VIVECA MARTINEZ

**08/12/2024**                                    **$19.70**

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring -
              Travel**

Category      **Mileage**

Person        **Viveca Martinez**

Round Trip TWO of 4 commutes from Hotel to
Site (Trip 1 Awake Night, Trip 2 day visit, Trip 3
Day Visit on day 2, Trip 4 Day visit on day 3-
drove one person each time) [29.4 miles]

**08/12/2024**                                    **$39.40**

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring -
              Travel**

Category      **Mileage**

Person        **Clarice Rogers**

Travel to Hotel from Site (14.7) on Mon,
08.12.2024, to site from hotel and back (roundtrip
29.4) on Tuesday, 08.13.2024, to site (14.7) on
Wed, 08.14.2024. [58.8 miles]



**08/12/2024**                                      **$24.79**

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Meals**

Person      **Clarice Rogers**

hopdoddy - Burger bar



**08/12/2024**                         **$7.33**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Subway



**08/12/2024**                              **$123.28**

---

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring - Travel**

Category      **Mileage**

Person        **Clarice Rogers**

INITIAL Travel to (08.12.2024) and FINAL travel from (08.14.2024) site visit (EDL 6955 Broach RD, Bryan, TX 77808-Persoanl car) (92 miles one way so 184 two ways) [184.0 miles]

8/21/24, 9:50 AM                    18508 Urbano Dr, Pflugerville, TX 78660 to 6955 Broach Road, Bryan, TX - Google Maps

 **18508 Urbano Dr, Pflugerville, TX 78660 to 6955**  Drive 92.0 miles, 1 hr 42 min
**Broach Rd, Bryan, TX 77808**

CR Everyday Life too and from



Map data ©2024 Google    5 mi |⎯⎯⎯⎯|

18508 Urbano Dr
Pflugerville, TX 78660

**Follow Cele Rd, Cameron Rd and FM973 N to US-79
N/Carlos G Parker Blvd SW in Taylor**

| | | | 22 min (15.2 mi) |
|---|---|---|---|
| ↑ | 1. | Head northeast on Urbano Dr toward Aventura Ave | |
| | | | 282 ft |
| ↰ | 2. | Turn left onto Aventura Ave | |
| | | | 0.5 mi |
| ↱ | 3. | Turn right onto Weiss Ln | |
| | | | 0.1 mi |
| ↱ | 4. | Keep right to stay on Weiss Ln | |
| | | | 0.7 mi |
| ↱ | 5. | Turn right onto Cele Rd | |
| | | | 2.3 mi |
| ↑ | 6. | Continue straight onto Cameron Rd | |
| | | | 0.4 mi |
| ↱ | 7. | Turn right to stay on Cameron Rd | |
| | | | 3.9 mi |

↰   8.   Turn left onto FM973 N

7.3 mi

**Continue on US-79 N. Take US-190 E to Old Cameron Ranch Rd in Robertson County**

1 hr 13 min (72.9 mi)

↱   9.   Turn right onto US-79 N/Carlos G Parker Blvd SW

3.3 mi

↗   10.   Take the US-79 N ramp to Rockdale

0.3 mi

↑   11.   Continue onto US-79 N
        🛈 Pass by Pizza Hut (on the left in 22.6 mi)

52.8 mi

↱   12.   Take the US-190 E exit toward US-79 N/TX-6 N

302 ft

↑   13.   Continue onto US-190 E

344 ft

↱   14.   Turn right onto S Market St
        🛈 Pass by McDonald's (on the right)

1.0 mi

↑   15.   Continue onto US-190 E/South Mkt
        🛈 Continue to follow US-190 E

10.7 mi

↱   16.   Take the Texas 231 Spur exit toward Old San Antonio Road/Texas Osr

0.2 mi

↑   17.   Continue onto Texas 6 Frontage Rd

0.3 mi

↰   18.   Turn left onto TX-OSR E

4.1 mi

**Take Broach Rd to your destination in Brazos County**

6 min (3.9 mi)

↱   19.   Turn right onto Old Cameron Ranch Rd

1.3 mi

↰   20.   Turn left onto Broach Rd

2.5 mi

↰   21.   Turn left
        🛈 Destination will be on the right

0.2 mi

**6955 Broach Rd**
**Bryan, TX 77808**

**08/13/2024**                                      **$35.14**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Blue Baker-Craft bakery and pizzaria (meal for two CR &SP)



**08/13/2024**                                        **$19.70**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category     **Mileage**

Person       **Viveca Martinez**

Round Trip THREE of 4 commutes from Hotel to Site (Trip 1 Awake Night, Trip 2 day visit, Trip 3 Day Visit on day 2, Trip 4 Day visit on day 3- drove one person each time) [29.4 miles]


**08/13/2024**                                        **$229.21**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category     **Meals**

Person       **Linda Brooke**

Dinner (6 staff)



```
*********************************
                     DATE  8/13/24
CHECK # 522794       TIME   7:33PM
NAME 11
=================================

--   COCKTAIL : Hannah H   --

ITEMS ORDERED              AMOUNT

                              0.00
1 *REFILL P TEA*              2.79
1 ICED TEA                    4.25
1 PEACH TEA                   2.79
1 SWEET TEA                   0.00
5 WATER                       5.00
2 SUB SALAD 2.50
1 11oz TOP SIRLOIN           20.95
  Swt Potato, NO SIDE        12.00
1 CATFISH PLATE
1 FISHDADDY COMBO
  Blackened Shrimp
  Blackened Shrimp
  Fried Catfish
  Swt Pot FF, NO SIDE        23.95
1 SHRIMP PLATTER             20.00
  Swt Potato, NO SIDE
1 REDFISH, Swt Potato        30.99
  Broccoli
1 REDFISH, Red Beans & Rice  28.99

1 BREAD PUDDING               5.99
1 KEY LIME PIE                4.25
1 BLONDE OREO CHEESECAKE      8.00
1 GREEN BEANS                 3.99
1 VEG OF DAY                  3.99
1 $ XTRA-CROUTONS $           0.75
1 sub choice, Bake Pot        0.00

*********************************

SUBTOTAL          178.68
Sales Tax          14.79

---------------------------------

TOTAL DUE         193.47
---------------------------------
```

```
                           TIME  7:36:28PM
DATE  8/13/24
MID 00173400060356369799

        FISH DADDY'S
      1611 UNIVERSITY DR
     COLLEGE STATION, TEXAS
            77840
         979-260-1611
PLEASE SIGN AND LEAVE THE MERCHANT COPY
   THE CUSTOMER COPY IS YOURS TO TAKE

VISA          XXXXXXXXXXXX0306 C
AUTH 08823I   11    CHECK  522794
PRE-AUTH        COCKTAIL   Hannah H
Ref: 10289501    ID:  4228898852710306
Application Label: CHASE VISA
TC: 19D4642E513B6EFD
TVR:  0080008000
AID:  A0000000031010
IAD:  0602120340A002

                             178.68
AMOUNT                        14.79
Sales Tax

SUBTOTAL  $     193.4

     TIP  $  ...35.4

   TOTAL  $  229.3

CUSTOMER COPY
*********************************
```

08/13/2024                          $24.64

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Panera Bread (breakfast) for 2 staff

Panera Bread
Cafe #: 204113
1407 University Drive East
College Station, TX 77840
Phone: 979-268-1013

Accuracy Matters
Your order should be correct every time.
If it's not, we'll fix it right away,
and give you a free treat for your
trouble. Just let an associate know.

08/13/2024 7:20:00 AM
Order Number: 227460   Cashier: Marshel

| | | |
|---|---|---|
| 1 | Vanilla Latte 16oz | 4.99 |
| 1 | Egg White Avo Sdw | 6.39 |
| 1 | Caffe Latte 20 oz | 4.99 |
| 1 | Egg White Avo Sdw | 6.39 |

| | |
|---|---|
| Subtotal | 22.76 |
| Tax | 1.88 |
| Gratuity | 0.00 |
| Total | 24.64 |
| Visa | 24.64 |

Acct: ************4585

```
AuthCode: 060605
Transit: 00000003
APL.:    VISA DEBIT
AID:     A0000000031010
```

If you didn't use your MyPanera card,
 keep this receipt and enter the code
below at www.mypanera.com/missedvisit.

Not a member yet? Ask an associate for

**08/14/2024**                    **$341.47**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Lodging**
Person      **Linda Brooke**

Hotel (3 nights)

Aloft College Station
1150 University Drive East
College Station, TX  77840
United States
Tel: 9797046400 Fax: 9797046402



LINDA BROOKE

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 231617 |
| Folio ID | : | A |
| Arrive Date | : | 11-AUG-24     18:21 |
| Depart Date | : | 14-AUG-24     07:42 |
| No. Of Guest | : | 1 |
| Room Number | : | 331 |
| Marriott Bonvoy Number | : | |

Aloft College  CLLAL  AUG-14-2024  07:50  MIGUEL

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 11-AUG-24 | RT331 | Room Chrg - Senior Discount | 93.00 | |
| 11-AUG-24 | RT331 | State Tax | 5.58 | |
| 11-AUG-24 | RT331 | County Tax | 2.56 | |
| 11-AUG-24 | RT331 | City/Local Tax | 6.51 | |
| 12-AUG-24 | RT331 | Room Chrg - Senior Discount | 101.00 | |
| 12-AUG-24 | RT331 | State Tax | 6.06 | |
| 12-AUG-24 | RT331 | County Tax | 2.78 | |
| 12-AUG-24 | RT331 | City/Local Tax | 7.07 | |
| 13-AUG-24 | VI | Visa-0306 | | -224.56 |
| 13-AUG-24 | RT331 | Room Chrg - Senior Discount | 101.00 | |
| 13-AUG-24 | RT331 | State Tax | 6.06 | |
| 13-AUG-24 | RT331 | County Tax | 2.78 | |
| 13-AUG-24 | RT331 | City/Local Tax | 7.07 | |
| 14-AUG-24 | VI | Visa-0306 | | -116.91 |
| | | ** Total | 341.47 | -341.47 |
| | | *** Balance | -0.00 | |

Continued on the next page

Aloft College Station
1150 University Drive East College
Station, TX  77840 United States
Tel: 9797046400 Fax: 9797046402



LINDA BROOKE

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 231617 |
| Folio ID | : | A |
| Arrive Date | : | 11-AUG-24    18:21 |
| Depart Date | : | 14-AUG-24    07:42 |
| No. Of Guest | : | 1 |
| Room Number | : | 331 |
| Marriott Bonvoy Number | : | |

Tell us about your stay. www.alofthotels.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room/Rev | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|
| 08-11-2024 | 0.00 | 0.00 | 107.65 | 107.65 | 0.00 |
| 08-12-2024 | 0.00 | 0.00 | 116.91 | 116.91 | 0.00 |
| 08-13-2024 | 0.00 | 0.00 | 116.91 | 116.91 | -224.56 |
| 08-14-2024 | 0.00 | 0.00 | 0.00 | 0.00 | -116.91 |
| | ------------ | ------------ | ------------ | ------------ | ------------ |
| Total | 0.00 | 0.00 | 341.47 | 341.47 | -341.47 |

**08/14/2024**                               **$233.82**

---

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring -
              Travel**

Category   **Lodging**

Person     **Linda Brooke**

Hotel one staff two nights

**Aloft College Station**
**1150 University Drive East**
**College Station, TX 77840**
**United States**
**Tel: 9797046400 Fax: 9797046402**



LINDA BROOKE



| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 231620 |
| Folio ID | : | A |
| Arrive Date | : | 12-AUG-24 | 17:56 |
| Depart Date | : | 14-AUG-24 | 08:07 |
| No. Of Guest | : | 1 |
| Room Number | : | 232 |
| Marriott Bonvoy Number : | | |

Aloft College  CLLAL  AUG-14-2024  08:10  LAINIE

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 12-AUG-24 | RT232 | Room Chrg - Senior Discount | 101.00 | |
| 12-AUG-24 | RT232 | State Tax | 6.06 | |
| 12-AUG-24 | RT232 | County Tax | 2.78 | |
| 12-AUG-24 | RT232 | City/Local Tax | 7.07 | |
| 13-AUG-24 | VI | Visa-0306 | | -116.91 |
| 13-AUG-24 | RT232 | Room Chrg - Senior Discount | 101.00 | |
| 13-AUG-24 | RT232 | State Tax | 6.06 | |
| 13-AUG-24 | RT232 | County Tax | 2.78 | |
| 13-AUG-24 | RT232 | City/Local Tax | 7.07 | |
| 14-AUG-24 | VI | Visa-0306 | | -116.91 |

Approve EMV Receipt for VI - 0306: Signature Captured
IAD:06021203A0A002  TVR:0080008000  AID:A0000000031010
AID:A0000000031010  Application Label:CHASE VISA
TSI:E800  ARC:00  CHIP READ

| | | |
|---|---|---|
| ** Total | 233.82 | -233.82 |
| *** Balance | 0.00 | |

I agreed to pay all room & incidental charges.



Continued on the next page

Aloft College Station
1150 University Drive East
College Station, TX  77840
United States
Tel: 9797046400 Fax: 9797046402

**aloft**

LINDA BROOKE
1304 Vassar St
Houston, TX, 77006
United States Of America

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 231620 |
| Folio ID | : | A |
| Arrive Date | : | 12-AUG-24    17:56 |
| Depart Date | : | 14-AUG-24    08:07 |
| No. Of Guest | : | 1 |
| Room Number | : | 232 |
| Marriott Bonvoy Number : | | |

Tell us about your stay. www.alofthotels.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room Rev | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|
| 08-12-2024 | 0.00 | 0.00 | 116.91 | 116.91 | 0.00 |
| 08-13-2024 | 0.00 | 0.00 | 116.91 | 116.91 | -116.91 |
| 08-14-2024 | 0.00 | 0.00 | 0.00 | 0.00 | -116.91 |
| | ---------- | ---------- | ---------- | ---------- | ---------- |
| Total | 0.00 | 0.00 | 233.82 | 233.82 | -233.82 |

**08/14/2024**                              **$75.04**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Mileage**

Person      **Viveca Martinez**

Hotel in College Station to Home in Austin [112.0 miles]

8/19/24, 8:30 AM                    Aloft College Station to 222 E Riverside Dr, Austin, TX 78704 - Google Maps

 **Google** Maps    **Aloft College Station, 1150 University Dr E, College**    Drive 112 miles, 2 hr
**Station, TX 77840 to 222 E Riverside Dr, Austin, TX 78704**

Hotel TO Austin Everyday Life



Map data ©2024 Google    5 mi

**Aloft College Station**            ⚠ This route has tolls.
1150 University Dr E, College Station,
TX 77840

**Follow University Dr E, Raymond Stotzer Pkwy and TX-47
N/Riverside Pkwy to TX-21 W**

|   |   |   |
|---|---|---|
| | | 18 min (11.9 mi) |
| ↑ | 1. | Head northwest toward University Dr E |
| | | 148 ft |
| ↰ | 2. | Turn left toward University Dr E |
| | | 463 ft |
| ↰ | 3. | Turn left toward University Dr E |
| | | 39 ft |
| ↱ | 4. | Turn right toward University Dr E |
| | | 98 ft |
| ↰ | 5. | Turn left at the 1st cross street onto University Dr E |
| | | ⓘ Pass by Chipotle Mexican Grill (on the right in 1.5 mi) |
| | | 2.1 mi |
| ↑ | 6. | Continue onto Raymond Stotzer Pkwy |
| | | 2.4 mi |

https://www.google.com/maps/dir/Aloft+College+Station,+1150+University+Dr+E,+College+Station,+TX+77840/222+E+Riverside+Dr,+Austin,+TX+787…    1/3

↗   7.   Use the right 2 lanes to turn slightly right onto TX-
         47 N/Riverside Pkwy

                                                        7.2 mi

**Follow TX-21 W and State Hwy 71 W to N Interstate 35
Frontage Rd in Austin. Take exit 233 from I-35 N/US-290 E**

                                        1 hr 36 min (99.5 mi)

🚶  8.   Merge onto TX-21 W

                                                       53.2 mi

🚶  9.   Turn right to merge onto US-290 W toward Austin

                                                        1.3 mi

↩  10.   Make a U-turn

                                                        1.0 mi

🚶  11.   Use the right lane to take the ramp to Bastrop

                                                        0.2 mi

🚶  12.   Merge onto TX-21 W

                                                       12.4 mi

↩  13.   Use the middle lane to turn left onto State Hwy
         95 S/TX-21 W

                                                        0.3 mi

↱  14.   Turn right onto Frontage Rd

                                                        292 ft

🚶  15.   Use the left lane to take the ramp onto State Hwy
         71 W/TX-21 W/TX-71 W

         ⓘ Continue to follow State Hwy 71 W/TX-71 W
         ⚠ Toll road

                                                       23.0 mi

↩  16.   Use the middle 2 lanes to continue on State Hwy
         71 W

                                                        1.4 mi

↩  17.   Use the middle 3 lanes to stay on State Hwy 71
         W

                                                        0.1 mi

↩  18.   Keep left to stay on State Hwy 71 W

                                                        4.1 mi

↱  19.   Use the right 2 lanes to merge onto I-35 N/US-
         290 E toward Waco

                                                        2.4 mi

↱  20.   Take exit 233 toward Riverside Dr

                                                        0.1 mi

**Take E Riverside Dr to your destination**

                                                   4 min (1.1 mi)

🚶  21.   Merge onto N Interstate 35 Frontage Rd

                                                        0.2 mi



**08/14/2024**                    **$15.68**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Minuti Coffee breakfast 2 staff



| | |
|---|---|
| GG Latte | 5.15 |
| Scone | 0.00 |
|   Blueberry scone | 3.59 |
|     Warmed Up | |
|     To Go | |
| Bagel | 3.99 |
|   Cream Cheese | |
|   Warmed Up | |
|   To Go | |
| Subtotal | 12.73 |
| Food Tax | 1.05 |
| Total Tax | 1.05 |
| Total | 13.78 |
| Visa #XXXXXXXXXXXX0306 | 13.78 |
| Tip | 1.90 |
| Total | 15.68 |
| **Balance Due** | **0.00** |

**08/14/2024**                                    **$233.82**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category     **Lodging**

Person       **Linda Brooke**

Hotel one staff two nights

**Aloft College Station**
**1150 University Drive East**
**College Station, TX  77840**
**United States**
**Tel: 9797046400 Fax: 9797046402**



Linda Brooke



| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 231621 |
| Folio ID | : | A |
| Arrive Date | : | 12-AUG-24 | 17:57 |
| Depart Date | : | 14-AUG-24 | 08:06 |
| No. Of Guest | : | 1 |
| Room Number | : | 221 |
| Marriott Bonvoy Number : | | |

Aloft College  CLLAL AUG-14-2024  08:10  LAINIE

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 12-AUG-24 | RT221 | Room Chrg - Senior Discount | 101.00 | |
| 12-AUG-24 | RT221 | State Tax | 6.06 | |
| 12-AUG-24 | RT221 | County Tax | 2.78 | |
| 12-AUG-24 | RT221 | City/Local Tax | 7.07 | |
| 13-AUG-24 | VI | Visa-0306 | | -116.91 |
| 13-AUG-24 | RT221 | Room Chrg - Senior Discount | 101.00 | |
| 13-AUG-24 | RT221 | State Tax | 6.06 | |
| 13-AUG-24 | RT221 | County Tax | 2.78 | |
| 13-AUG-24 | RT221 | City/Local Tax | 7.07 | |
| 14-AUG-24 | VI | Visa-0306 | | -116.91 |
| | | ** Total | 233.82 | -233.82 |
| | | *** Balance | 0.00 | |

Tell us about your stay. www.alofthotels.com/reviews

Continued on the next page

**Aloft College Station**
1150 University Drive East
College Station, TX 77840
United States
Tel: 9797046400 Fax: 9797046402



Linda Brooke



| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 231621 |
| Folio ID | : | A |
| Arrive Date | : | 12-AUG-24    17:57 |
| Depart Date | : | 14-AUG-24    08:06 |
| No. Of Guest | : | 1 |
| Room Number | : | 221 |
| Marriott Bonvoy Number : | | |

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room Rev | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|
| 08-12-2024 | 0.00 | 0.00 | 116.91 | 116.91 | 0.00 |
| 08-13-2024 | 0.00 | 0.00 | 116.91 | 116.91 | -116.91 |
| 08-14-2024 | 0.00 | 0.00 | 0.00 | 0.00 | -116.91 |
| Total | 0.00 | 0.00 | 233.82 | 233.82 | -233.82 |

**08/14/2024**                                    **$64.99**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Mileage**

Person      **Linda Brooke**

Travel from College Station to Houston [97.0 miles]

 Maps    Houston, TX 77006 to Aloft    Drive 96.8 miles, 1 hr 55 min College Station, 1150 University Dr E, College Station, TX 77840



Imagery ©2024 TerraMetrics, Map data ©2024 Google     5 mi



**08/14/2024**                          **$270.86**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Viveca Martinez**

Aloft Room 411 (Ormarie)

Aloft College Station
1150 University Drive East
College Station, TX  77840
United States
Tel: 9797046400 Fax: 9797046402



VIVECA MARTINEZ

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 231622 |
| Folio ID | : | A |
| Arrive Date | : | 12-AUG-24     17:53 |
| Depart Date | : | 14-AUG-24 |
| No. Of Guest | : | 2 |
| Room Number | : | 411 |
| Marriott Bonvoy Number : | | 5903 |

Aloft College  CLLAL  AUG-14-2024  03:50  9999

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 12-AUG-24 | RT411 | Room Chrg - Standard Retail | 117.00 | |
| 12-AUG-24 | RT411 | State Tax | 7.02 | |
| 12-AUG-24 | RT411 | County Tax | 3.22 | |
| 12-AUG-24 | RT411 | City/Local Tax | 8.19 | |
| 13-AUG-24 | VI | Visa-1235 | | -135.43 |
| 13-AUG-24 | RT411 | Room Chrg - Standard Retail | 117.00 | |
| 13-AUG-24 | RT411 | State Tax | 7.02 | |
| 13-AUG-24 | RT411 | County Tax | 3.22 | |
| 13-AUG-24 | RT411 | City/Local Tax | 8.19 | |
| AUG-14-2024 | VI | Visa | | -135.43 |
| | | ** Total | 270.86 | -270.86 |
| | | *** Balance | 0.00 | |

Continued on the next page

Aloft College Station
1150 University Drive East
College Station, TX  77840
United States
Tel: 9797046400 Fax: 9797046402



VIVECA MARTINEZ

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 231622 |
| Folio ID | : | A |
| Arrive Date | : | 12-AUG-24      17:53 |
| Depart Date | : | 14-AUG-24 |
| No. Of Guest | : | 2 |
| Room Number | : | 411 |
| Marriott Bonvoy Number | : | 5903 |

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

Tell us about your stay. www.alofthotels.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room/Rev | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|
| 08-12-2024 | 0.00 | 0.00 | 135.43 | 135.43 | 0.00 |
| 08-13-2024 | 0.00 | 0.00 | 135.43 | 135.43 | -135.43 |
| | ............ | ............ | ............ | ............ | ............ |
| Total | 0.00 | 0.00 | 270.86 | 270.86 | -135.43 |

**08/14/2024**                                **$270.86**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person      **Viveca Martinez**

Aloft Room 423 (Adrian)

Aloft College Station
1150 University Drive East
College Station, TX 77840
United States
Tel: 9797046400 Fax: 9797046402



VIVECA MARTINEZ

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 231623 |
| Folio ID | : | A |
| Arrive Date | : | 12-AUG-24    17:54 |
| Depart Date | : | 14-AUG-24    08:03 |
| No. Of Guest | : | 2 |
| Room Number | : | 423 |
| Marriott Bonvoy Number : | | S903 |

Aloft College  CLLAL  AUG-14-2024  08:03  LAINIE

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 12-AUG-24 | RT423 | Room Chrg - Standard Retail | 117.00 | |
| 12-AUG-24 | RT423 | State Tax | 7.02 | |
| 12-AUG-24 | RT423 | County Tax | 3.22 | |
| 12-AUG-24 | RT423 | City/Local Tax | 8.19 | |
| 13-AUG-24 | VI | Visa-1235 | | -135.43 |
| 13-AUG-24 | RT423 | Room Chrg - Standard Retail | 117.00 | |
| 13-AUG-24 | RT423 | State Tax | 7.02 | |
| 13-AUG-24 | RT423 | County Tax | 3.22 | |
| 13-AUG-24 | RT423 | City/Local Tax | 8.19 | |
| 14-AUG-24 | VI | Visa-1235 | | -135.43 |
| | | ** Total | 270.86 | -270.86 |
| | | *** Balance | 0.00 | |

Tell us about your stay. www.alofthotels.com/reviews

Continued on the next page

Aloft College Station
1150 University Drive East
College Station, TX  77840
United States
Tel: 9797046400 Fax: 9797046402



VIVECA MARTINEZ

| | |
|---|---|
| Page Number | : 2 |
| Guest Number | : 231623 |
| Folio ID | : A |
| Arrive Date | : 12-AUG-24  17:54 |
| Depart Date | : 14-AUG-24  08:03 |
| No. Of Guest | : 2 |
| Room Number | : 423 |
| Marriott Bonvoy Number : | 5903 |

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room Rev | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|
| 08-12-2024 | 0.00 | 0.00 | 135.43 | 135.43 | 0.00 |
| 08-13-2024 | 0.00 | 0.00 | 135.43 | 135.43 | -135.43 |
| 08-14-2024 | 0.00 | 0.00 | 0.00 | 0.00 | -135.43 |
| Total | 0.00 | 0.00 | 270.86 | 270.86 | -270.86 |

**08/14/2024**                              **$394.71**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category    **Lodging**

Person      **Viveca Martinez**

Aloft room 110 (Viveca)

Aloft College Station
1150 University Drive East
College Station, TX 77840
United States
Tel: 9797046400 Fax: 9797046402



VIVECA MARTINEZ

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 231616 |
| Folio ID | : | A |
| Arrive Date | : | 11-AUG-24    18:57 |
| Depart Date | : | 14-AUG-24 |
| No. Of Guest | : | 1 |
| Room Number | : | 110 |
| Marriott Bonvoy Number : | | 5903 |

Aloft College  CLLAL  AUG-14-2024  04:00  9999

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 11-AUG-24 | RT321 | Room Chrg - Standard Retail | 107.00 | |
| 11-AUG-24 | RT321 | State Tax | 6.42 | |
| 11-AUG-24 | RT321 | County Tax | 2.94 | |
| 11-AUG-24 | RT321 | City/Local Tax | 7.49 | |
| 12-AUG-24 | RT110 | Room Chrg - Standard Retail | 117.00 | |
| 12-AUG-24 | RT110 | State Tax | 7.02 | |
| 12-AUG-24 | RT110 | County Tax | 3.22 | |
| 12-AUG-24 | RT110 | City/Local Tax | 8.19 | |
| 13-AUG-24 | VI | Visa-1235 | | -259.28 |
| 13-AUG-24 | RT110 | Room Chrg - Standard Retail | 117.00 | |
| 13-AUG-24 | RT110 | State Tax | 7.02 | |
| 13-AUG-24 | RT110 | County Tax | 3.22 | |
| 13-AUG-24 | RT110 | City/Local Tax | 8.19 | |
| AUG-14-2024 | VI | Visa | | -135.43 |
| | | ** Total | 394.71 | -394.71 |
| | | *** Balance | 0.00 | |

Continued on the next page

Aloft College Station
1150 University Drive East
College Station, TX  77840
United States
Tel: 9797046400 Fax: 9797046402



VIVECA MARTINEZ

| | | | | |
|---|---|---|---|---|
| Page Number | : | 2 | |
| Guest Number | : | 231616 | |
| Folio ID | : | A | |
| Arrive Date | : | 11-AUG-24 | 18:57 |
| Depart Date | : | 14-AUG-24 | |
| No. Of Guest | : | 1 | |
| Room Number | : | 110 | |
| Marriott Bonvoy Number : | | 5903 | |

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not
reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not
be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

Tell us about your stay. www.alofthotels.com/reviews

EXPENSE SUMMARY REPORT

Currency: USD

| Date | Room/Rev | Food & Bev | Other | Total | Payment |
|---|---|---|---|---|---|
| 08-11-2024 | 0.00 | 0.00 | 123.85 | 123.85 | 0.00 |
| 08-12-2024 | 0.00 | 0.00 | 135.43 | 135.43 | 0.00 |
| 08-13-2024 | 0.00 | 0.00 | 135.43 | 135.43 | -259.28 |
| | ------------- | ------------- | ------------- | ------------- | ------------- |
| Total | 0.00 | 0.00 | 394.71 | 394.71 | -259.28 |

**08/14/2024**　　　　　　**$507.12**

Client　**Texas DFPS/HHSC**

Project　**Texas Foster Care Court Monitoring - Travel**

Category　**Lodging**

Person　**Daina Harper**



EMBASSY SUITES BY HILTON SAN ANTONIO BROOKS HOTEL
7610 South New Braunfels
SAN ANTONIO, TX 78235
United States of America
TELEPHONE 210-534-1000 • FAX 210-534-1001
Reservations
www.hilton.com or 1 800 HILTONS

| | |
|---|---|
| HARPER, DAINA | Room No: 203/NQS |
| 11903 SERENDIPITY LN | Arrival Date: 8/5/2024  4:01:00 PM |
| | Departure Date: 8/8/2024 8:51:00 AM |
| CYPRESS TX 77429 | Adult/Child: 1/0 |
| UNITED STATES OF AMERICA | Cashier ID: VGONZALES10 |
| | Room Rate: 143.00 |
| | AL: |
| | HH # 2194157323 BLUE |
| | VAT # |
| | Folio No/Che 239367 A |

Confirmation Number: 87638038

EMBASSY SUITES BY HILTON SAN ANTONIO BROOKS HOTEL 8/14/2024
10:58:00 AM

| DATE | REF NO | DESCRIPTION | CHARGES |
|---|---|---|---|
| 8/5/2024 | 1054700 | GUEST ROOM | $143.00 |
| 8/5/2024 | 1054700 | SAN ANTONIO TOURSIM PID FEE | $1.79 |
| 8/5/2024 | 1054700 | STATE OCCUPANCY TAX 6% | $8.69 |
| 8/5/2024 | 1054700 | CITY OCCUPANCY TAX 9% | $13.03 |
| 8/5/2024 | 1054700 | COUNTY OCCUPANCY TAX 1.75% | $2.53 |
| 8/6/2024 | 1055100 | GUEST ROOM | $143.00 |
| 8/6/2024 | 1055100 | SAN ANTONIO TOURSIM PID FEE | $1.79 |
| 8/6/2024 | 1055100 | STATE OCCUPANCY TAX 6% | $8.69 |
| 8/6/2024 | 1055100 | CITY OCCUPANCY TAX 9% | $13.03 |
| 8/6/2024 | 1055100 | COUNTY OCCUPANCY TAX 1.75% | $2.53 |
| 8/7/2024 | 1055554 | GUEST ROOM | $143.00 |
| 8/7/2024 | 1055554 | SAN ANTONIO TOURSIM PID FEE | $1.79 |
| 8/7/2024 | 1055554 | STATE OCCUPANCY TAX 6% | $8.69 |
| 8/7/2024 | 1055554 | CITY OCCUPANCY TAX 9% | $13.03 |
| 8/7/2024 | 1055554 | COUNTY OCCUPANCY TAX 1.75% | $2.53 |
| 8/8/2024 | 1055777 | VS *3032 | ($507.12) |
| | | **BALANCE** | $0.00 |

CREDIT CARD DETAIL
APPR CODE　　01082G　　　　MERCHANT ID　　0001000682400
CARD NUMBER　VS *3032　　　　EXP DATE　　12/27

| TRANSACTION ID | 1055777 | TRANS TYPE | Sale |

Page 1

**08/14/2024**                                           **$19.70**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Viveca Martinez** |

Round Trip FOUR of 4 commutes from Hotel to Site (Trip 1 Awake Night, Trip 2 day visit, Trip 3 Day Visit on day 2, Trip 4 Day visit on day 3- drove one person each time) [29.4 miles]

 **Maps**    **Aloft College Station, 1150 University Dr E, College**    Drive 14.7 miles, 19 min
**Station, TX 77840 to Everyday Life Inc., 6955 Broach Rd, Bryan, TX 77808**

Hotel to Site Everyday Life



Map data ©2024    2 mi ⊢━━━━━┥

**Aloft College Station**

1150 University Dr E, College Station, TX 77840

↑    1.   Head southeast toward Lincoln Ave

3 sec (62 ft)

**Take Hwy 6 N/State Hwy 6 N and Tabor Rd to Alexander Rd**

18 min (14.1 mi)

↰    2.   Turn left onto Lincoln Ave

0.1 mi

↱    3.   Turn right onto University Dr E

0.7 mi

↰    4.   Use the left 2 lanes to turn left onto Texas 6
Frontage Rd N

1.2 mi

↖    5.   Use the left lane to take the ramp onto Hwy 6
N/State Hwy 6 N

4.1 mi

↑    6.   Continue onto Hwy 6 N/State Hwy 6 N/US-190 W

0.5 mi

↱    7.   Take the exit toward TX-974/Tabor Rd

0.1 mi

| | 8. | Merge onto N Earl Rudder Freeway East Frontage Rd/N Earl Rudder Fwy/Texas 6 Frontage Rd N | |
|---|---|---|---|
| | | | 0.2 mi |
| | 9. | Turn right onto Tabor Rd | |
| | | | 7.0 mi |

**Take Broach Rd to your destination**

2 min (0.7 mi)

| | 10. | Turn left onto Alexander Rd | |
|---|---|---|---|
| | | | 377 ft |
| | 11. | Turn right onto Broach Rd | |
| | | | 0.4 mi |
| | 12. | Turn right | |
| | | Destination will be on the left | |
| | | | 0.2 mi |

**Everyday Life Inc.**
6955 Broach Rd, Bryan, TX 77808

**08/14/2024**                                    **$12.97**

| Client | **Texas DFPS/HHSC** |
|--------|---------------------|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Golden Chick (2 receipts)



**08/14/2024** **$11.77**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Clarice Rogers** |

Panara Bread



**08/15/2024** **$507.12**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Ashley Hummel** |



**EMBASSY SUITES SAN ANTONIO BROOKS
HOTEL & SPA**

| Name and Address |
| --- |

HUMMEL, ASHLEY
29350 WINTON WOOD WAY
SPRING, TX 77386

| Hotel Address |
| --- |

7610 SOUTH NEW BRAUNFELS
SAN ANTONIO, TX 78235

Reservations
www.embassysuites.com or
1-800-EMBASSY

| | |
| --- | --- |
| Room | 625/NKS |
| Arrival Date | 08/05/24 |
| Departure Date | 08/08/24 |
| Adult/Child | 1/0 |
| Room Rate | $143.00 |
| Rate Plan | S-GVS |
| Honors # | 2092238373 |
| Airline: | |

Confirmation #  85016662

08/08/24  PAGE  1

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 08/05/24 | 1054840 | GUEST ROOM | $143.00 |
| 08/05/24 | 1054840 | SAN ANTONIO TOURSIM PID FEE TAX | $1.79 |
| 08/05/24 | 1054840 | STATE OCCUPANCY TAX 6% | $0.11 |
| 08/05/24 | 1054840 | CITY OCCUPANCY TAX 9% | $0.16 |
| 08/05/24 | 1054840 | COUNTY OCCUPANCY TAX 1.75% | $0.03 |
| 08/05/24 | 1054840 | STATE OCCUPANCY TAX 6% | $8.58 |
| 08/05/24 | 1054840 | CITY OCCUPANCY TAX 9% | $12.87 |
| 08/05/24 | 1054840 | COUNTY OCCUPANCY TAX 1.75% | $2.50 |
| 08/06/24 | 1055249 | GUEST ROOM | $143.00 |
| 08/06/24 | 1055249 | SAN ANTONIO TOURSIM PID FEE TAX | $1.79 |
| 08/06/24 | 1055249 | STATE OCCUPANCY TAX 6% | $0.11 |
| 08/06/24 | 1055249 | CITY OCCUPANCY TAX 9% | $0.16 |
| 08/06/24 | 1055249 | COUNTY OCCUPANCY TAX 1.75% | $0.03 |
| 08/06/24 | 1055249 | STATE OCCUPANCY TAX 6% | $8.58 |
| 08/06/24 | 1055249 | CITY OCCUPANCY TAX 9% | $12.87 |
| 08/06/24 | 1055249 | COUNTY OCCUPANCY TAX 1.75% | $2.50 |
| 08/07/24 | 1055700 | GUEST ROOM | $143.00 |
| 08/07/24 | 1055700 | SAN ANTONIO TOURSIM PID FEE TAX | $1.79 |
| 08/07/24 | 1055700 | STATE OCCUPANCY TAX 6% | $0.11 |
| 08/07/24 | 1055700 | CITY OCCUPANCY TAX 9% | $0.16 |
| 08/07/24 | 1055700 | COUNTY OCCUPANCY TAX 1.75% | $0.03 |
| 08/07/24 | 1055700 | STATE OCCUPANCY TAX 6% | $8.58 |
| 08/07/24 | 1055700 | CITY OCCUPANCY TAX 9% | $12.87 |
| 08/07/24 | 1055700 | COUNTY OCCUPANCY TAX 1.75% | $2.50 |
| 08/08/24 | 1055775 | ***********3032 | ($507.12) |
| | | ** BALANCE ** | $0.00 |

The on-line eFolio is a courtesy informational service, subject to Privacy Policy and Site Usage; actual folio kept in hotel records.

**08/15/2024**                              **$507.12**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Lodging**
Person      **Beth Mitchell**



**EMBASSY SUITES SAN ANTONIO BROOKS HOTEL & SPA**

| Name and Address |
| --- |

MITCHELL, BETH
2222 W BRAKER LN
AUSTIN, TX 78758

Confirmation #  87900150

08/08/24  PAGE  1

| Hotel Address |
| --- |

7610 SOUTH NEW BRAUNFELS
SAN ANTONIO, TX 78235

Reservations
www.embassysuites.com or
1-800-EMBASSY

| | |
| --- | --- |
| Room | 231/NKS |
| Arrival Date | 08/05/24 |
| Departure Date | 08/08/24 |
| Adult/Child | 1/0 |
| Room Rate | $143.00 |
| Rate Plan | S-GVS |
| Honors # | 1382324497 |
| Airline: | |

| DATE | REFERENCE | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- |
| 08/05/24 | 1054727 | GUEST ROOM | $143.00 |
| 08/05/24 | 1054727 | SAN ANTONIO TOURSIM PID FEE TAX | $1.79 |
| 08/05/24 | 1054727 | STATE OCCUPANCY TAX 6% | $0.11 |
| 08/05/24 | 1054727 | CITY OCCUPANCY TAX 9% | $0.16 |
| 08/05/24 | 1054727 | COUNTY OCCUPANCY TAX 1.75% | $0.03 |
| 08/05/24 | 1054727 | STATE OCCUPANCY TAX 6% | $8.58 |
| 08/05/24 | 1054727 | CITY OCCUPANCY TAX 9% | $12.87 |
| 08/05/24 | 1054727 | COUNTY OCCUPANCY TAX 1.75% | $2.50 |
| 08/06/24 | 1055129 | GUEST ROOM | $143.00 |
| 08/06/24 | 1055129 | SAN ANTONIO TOURSIM PID FEE TAX | $1.79 |
| 08/06/24 | 1055129 | STATE OCCUPANCY TAX 6% | $0.11 |
| 08/06/24 | 1055129 | CITY OCCUPANCY TAX 9% | $0.16 |
| 08/06/24 | 1055129 | COUNTY OCCUPANCY TAX 1.75% | $0.03 |
| 08/06/24 | 1055129 | STATE OCCUPANCY TAX 6% | $8.58 |
| 08/06/24 | 1055129 | CITY OCCUPANCY TAX 9% | $12.87 |
| 08/06/24 | 1055129 | COUNTY OCCUPANCY TAX 1.75% | $2.50 |
| 08/07/24 | 1055582 | GUEST ROOM | $143.00 |
| 08/07/24 | 1055582 | SAN ANTONIO TOURSIM PID FEE TAX | $1.79 |
| 08/07/24 | 1055582 | STATE OCCUPANCY TAX 6% | $0.11 |
| 08/07/24 | 1055582 | CITY OCCUPANCY TAX 9% | $0.16 |
| 08/07/24 | 1055582 | COUNTY OCCUPANCY TAX 1.75% | $0.03 |
| 08/07/24 | 1055582 | STATE OCCUPANCY TAX 6% | $8.58 |
| 08/07/24 | 1055582 | CITY OCCUPANCY TAX 9% | $12.87 |
| 08/07/24 | 1055582 | COUNTY OCCUPANCY TAX 1.75% | $2.50 |
| 08/08/24 | 1055772 | ***********3032 | ($507.12) |
| | | ** BALANCE ** | $0.00 |

The on-line eFolio is a courtesy informational service, subject to Privacy Policy and Site Usage; actual folio kept in hotel records.

**08/12/2024**                    **$19.16**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Shay Price** |

Site Visit



**08/12/2024**                    **$10.77**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Omarie Roque** |



Hopdoddy Burger Bar
144 Century Court, Ste 103
College Station, TX 77840
Phone: (979) 272-2337

Order# 17710313
Station# POS2-COUNTER
Dine In
Call Name: 62
Server: Claire C
Date: 8/12/24, 6:41 PM

| | |
|---|---|
| Magic Shroom | $9.95 |
| SIDE Mayo | $0.00 |
| SIDE Basil Pesto | $0.00 |

| | |
|---|---|
| Total Item Count: | 1 |

| | |
|---|---|
| Subtotal: | $9.95 |
| Total Tax: | $0.82 |

| | |
|---|---|
| Total: | $10.77 |

| | |
|---|---|
| VISA 8514 | $10.77 |

Join Doddy Rewards to Earn Perks!
www.hopdoddy.com/loyalty

**08/12/2024**                                        **$14.83**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Adrian Gaspar**

hopdoddy

# hopdoddy
### BURGER BAR

Hopdoddy Burger Bar
144 Century Court, Ste 103
College Station, TX 77840
Phone: (979) 272-2337

Order# 17710235
Station# POS2-COUNTER
Dine In
Call Name: 62
Server: Claire C
Date: 8/12/24, 6:39 PM

| | |
|---|---|
| Magic Shro | $9.95 |
| Mustard | $0.00 |
| Handcut Chipperbec Fries- Regular | $3.75 |

Total Item Count: 2

Subtotal: $13.70
Total Tax: $1.13

**Total:** **$14.83**

**08/13/2024**                              **$10.71**

Client    **Texas DFPS/HHSC**
Project   **Texas Foster Care Monitoring**
Category  **Meals**
Person    **Omarie Roque**



...heb.com/survey
or call 1-866-583-5024
or text SURVEY to 40879
Message and data rates may apply.
Odds depend on entries received.
Must be 18. Ends 09/30/24.

Para Espanol, visitenos por Internet a
www.heb.com/survey
O llame al 1-866-583-5024
O envie un mensaje de texto con
la palabra SURVEY al 40879
Pueden aplicarse tarifas
de mensajes y datos.
Las probabilidades de ganar dependen
de cuantas inscripciones recibamos.
Tener 18 anos o mas.
El sorteo se acaba 09/30/24.

CERTIFICATE CODE
   644081324940  155726

*************************************************

US DEBIT
************8514
Chip Read            USD$  10.71
Appr No : 132996     Ref No : 590571
Mode: Issuer         Verified By Pin
AID : A0000000980840
TVR : 8000048000
IAD : 06061203A0A000
TSI : 6800            ARC : 00



1094 0155 0813 2408 2200 644

H-E-B PHARMACY

Fill your
prescription
while you shop!

Use our convenient
drive-thru.

visit www.heb.com

HEB Food-Drugs #644
1609 North Texas Avenue
Bryan, Texas 77803
Phone:          (979) 778-1077
Pharmacy:       (979) 778-2074
Store Hours:    6 A.M. to 11 P.M.
  Your Cashier: SELF CHECKOUT 666
     940155 08-13-24  8:22A 666/81/00644

**08/13/2024**                    **$9.43**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Adrian Gaspar**

HEB



1094 0154 0813 2408 2200 644

```
1  GLACEAU SMRT WRT MINERAL
       2 Ea. @   1/   2.28 F   4.56
2  MS PEP TRKY & PESTO JACK  TF   4.50

*********** Sale Subtotal***    9.06
       Sales Tax       0.37
************** Total Sale***    9.43
  *** VISA EFS                  9.43
    ITEMS PURCHASED: 3
CHASE VISA
************9813
Chip Read           USD$ 9.43
Appr No : 04788D  Ref No : 590569
Mode: Issuer
AID : A0000000031010
TVR : 0000008000
IAD : 06021203A0A002
TSI : E800         ARC : 00
```



1094 0154 0813 2408 2200 644

## H-E-B PHARMACY

### Fill your prescription while you shop!

### Use our convenient drive-thru.

### visit www.heb.com

```
HEB Food-Drugs #644
1609 North Texas Avenue
Bryan, Texas 77803
Phone:        (979) 778-1077
Pharmacy:     (979) 778-2074
Store Hours:  6 A.M. to 11 P.M.
 Your Cashier:SELF CHECKOUT 670
    940154 08-13-24  8:22A 670/85/00644
```

**08/13/2024**                                **$23.96**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Meals**
Person      **Adrian Gaspar**

HEB (removed $1.88 Tylenol)

H-E-B

557146 08-14-24  7:37A 225/12/00544
1055 7146 0814 2407 3700 544
1  HCF GLACIA SPRING WATER
    4 ea. @ 1/   0.50 F
2  DIET COKE 20 OZ CONTOUR    TF    2.00
3  TYLENOL EXTRA STRN CAPLET  TF    2.26
4  ORBIT WHITE PEPPERMINT B1  T     1.88 HQ
5  OLIOOP BANANA CREAM        T     3.48
6  ALTOIDS WINTERGREEN        TF    1.97
7  MS OR TRKY MUNSTR SNDWCH   TF    2.58
8  HEB MS CHCK CAESAR SLD EN  TF    4.50
9  HEB PITA CHIPS SEA SALT    TF    5.50
FREE COUPON        $0.78          0.00
                   orig   0.78 ea.
************ FSA Subtotal****
**********  Sale Subtotal***      1.88
   Sales Tax                     24.17
************** Total Sale***      1.67
*** DEBIT                        25.84
                                 25.84
   ITEMS PURCHASED: 12
FSA/HRA eligible items are identified
with an 'H' after the item price
FREE/COUPON SAVINGS   :   $0.78

YOU SAVED
$0.78

Tell us how we are doing and you could
WIN 1 OF 30 $250 HEB GIFT CARDS
No purchase necessary.
See rules and take survey at
www.heb.com/survey
or call 1-866-583-5024
or text SURVEY to 40879
Message and data rates may apply.
Odds depend on entries received.
Must be 18. Ends 09/30/24.

Para Espanol, visitenos por Internet a
www.heb.com/survey
C llame al 1-866-583-5024
O envie un mensaje de texto con
la palabra SURVEY al 40879
Pueden aplicarse tarifas
de mensajes y datos.
Las probabilidades de ganar dependen
de cuantas inscripciones recibamos.
Tener 18 anos o mas.
El sorteo se acaba 09/30/24.

CERTIFICATE CODE
54408142557 146311
********************************

US DEBIT
***********4894
Chip Read
Appr No : 734012    USD$  25.84
Mode: Issuer        Ref No : 214827
AID : A0000000980840  Verified By Pin
TVR : 8000048000
IAD : 06011203A0A000
TSI : 6800
                    ARC : 00

1055 7146 0814 2407 3700 544

HEB Food-Drugs #03/544
725 East Villa Maria, Bryan, TX 77802
Phone:        (979) 779-8905
Pharmacy:     (979) 822-1850
Store Hours:   6 A.M. to 11 P.M.
Your Cashier:JOCELYN B

**08/13/2024** **$37.59**

---

Client     **Texas DFPS/HHSC**
Project    **Texas Foster Care Monitoring**
Category   **Other**
Person     **Adrian Gaspar**

Gas for rental

205 Hwy 21 East
Cats Pit Stop
00201441
Caldwell, TX
08/14/2024 9966065
03:21:08 PM

XXXXXXXXXXXX4894
VISA
INVOICE E/4106414
AUTH B52089

*** REPRINT *** REPRINT *** REPRINT ***
PUMP# 6

UNLEAD REG 12.210G
PRICE/GAL $3.079

FUEL TOTAL $ 37.59

--------
TOTAL = $ 37.59
*** REPRINT *** REPRINT *** REPRINT ***

CREDIT $ 37.59

Chip Read
VISA DEBIT
Mode: Issuer
AID: A0000000031010

Get rewarded on
every fill-up at
Chevron with a
Techron Advantage
card. See app
for details.

I agree to pay the above total amount
according to card issuer agreement.

Customer Copy

**08/13/2024**                                    **$18.46**

Client          **Texas DFPS/HHSC**
Project         **Texas Foster Care Monitoring**
Category        **Other**
Person          **Adrian Gaspar**

Gas for rental

```
           9922 AIRPORT BLVD
           C MART AIRPORT
           XXXXXXXXX8901
           SAN ANTONIO , TX
           78216
           08/14/2024 553091642
           06:29:44 PM

           XXXXXXXXXXXX9913
           Visa
           INVOICE 094498
           AUTH 653910

           PUMP# 13

           REGULAR
           PRICE/GAL      5.4316
                         $3.399

           FUEL TOTAL   $  18.46

                         ---------
              TOTAL = $  18.46

           CREDIT       $  18.46
```

**08/14/2024**                                      **$24.00**

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Monitoring**
Category     **Meals**
Person       **Shay Price**

Site Visit



**08/14/2024**                                    **$14.59**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Shay Price** |

Site Visit



**08/14/2024**                                    **$6.26**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Monitoring** |
| Category | **Meals** |
| Person | **Omarie Roque** |

Cats Pit Stop
205 Hwy 21 East
Caldwell TX

00201441

08/14/24 3:23:15 PM
Register: 1 Trans #: 9227 Op ID: 1
Your cashier: SAM

| | | |
|---|---|---|
| RF FLM HT | $2.69 | 101 |
| Taxable | $3.09 | 101 |

Subtotal = $5.78
Tax = $0.48

Total = $6.26

Change Due = $0.00

Credit                          $6.26

XXXXXXXXXXXX8514 VISA
INVOICE: E/4106500
AUTH 048985
        SALE TRANSACTION
Chip Read
VISA DEBIT

Mode: Issuer
AID: A0000000031010

Get rewarded on
every fill-up at
Chevron with a
Techron Advantage
card. See app
for details.

I agree to pay the above total amount
according to card issuer agreement.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Thank you for shopping!
Dslfuel contains up to 5% Biodiesel
State Dsl Tax $0.19 per gallon

Customer Copy

**08/14/2024**                                    **$602.75**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Other**
Person      **Adrian Gaspar**

Rental Car



**Rental Agreement #** 363624228
**Invoice #** 90162588049

## Renter Information

**Renter Name**
ADRIAN GASPAR

**Renter Address**
SA, TX 78228
USA

**Contract**
TEXAS APPLESEED

## Vehicle Information

**CX-50**
**License #:** TMW2951
**State/Province:** TX
**Unit #:** 7WDBRN
**Vehicle #:** RN167802

**Vehicle Class Driven**
Midsize SUV AWD 4-Door/Automatic/Air

**Vehicle Class Charged**
Standard SUV 5 door/Automatic/Air

**Odometer Mileage/Kilometers**

**Starting:** 18,636    **Ending:** 19,098

**Total:** 462

**Fuel**

**Starting:** Full    **Ending:** Full

**Thank you for renting with Enterprise** Rent-A-Car

**We appreciate your business!**

This email was automatically generated from an unattended mailbox, so please do not reply to this e-mail.

If you have any questions about your rental, please view our Frequently

## Trip Information

**Pickup**
Sunday, August 11, 2024  4:53 PM

**Start Charges**
Sunday, August 11, 2024  5:06 PM
**SAN ANTONIO INTL ARPT (SAT)**
9559 AIRPORT BLVD
SAN ANTONIO, TX 78216
USA

**Return**
Wednesday, August 14, 2024  6:36 PM
**SAN ANTONIO INTL ARPT (SAT)**
9559 AIRPORT BLVD
SAN ANTONIO, TX 78216
USA

## Bill-To: TEXAS APPLESEED

| | | |
|---|---|---|
| **Rental Rate** | Time & Distance 3 Day at $112.00 / Day | $336.00 |
| | Time & Distance 2 Hour at $51.00 / Hour | $102.00 |
| **Taxes and Fees** | Tx Motor Veh Rental Tax (10.00%) | $52.41 |
| | Consolidated Facility Chg 6.50/day ($6.50 / Day) | $26.00 |
| | Concession Fee Recovery 11.11 Pct (11.11%) | $49.77 |
| | Bexar Sports Venue Tax 5 Pct (5.00%) | $26.21 |
| | Facility Management Fee .10/day ($0.10 / Day) | $0.40 |
| | Vlf Rec 2.49/day ($2.49 / Day) | $9.96 |

| | |
|---|---|
| **Subtotal** | **$602.75** |
| **Total** | **$602.75** |

(Subject to audit)

| | |
|---|---|
| Amount charged to BUSINESS ACCOUNT-APPLICANT | ($602.75) |
| **Amount Due** | **$0.00** |

**Thank you for renting with Enterprise** Rent-A-Car

Asked Questions or send us a secured message by visiting our Support Center