# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **62** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 10/08/2024 | | |
| Due Date | 11/07/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; September 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (09/01/2024 - 09/30/2024) | 80.25 | $184.60 | **$14,813.75** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (09/01/2024 - 09/30/2024) | 1.00 | $4,295.82 | **$4,295.82** |
| Service | Texas Foster Care Monitoring (09/01/2024 - 09/30/2024) | 2,516.25 | $281.03 | **$707,136.27** |
| Expense | Expenses for Texas Foster Care Monitoring (09/01/2024 - 09/30/2024) | 1.00 | $392.06 | **$392.06** |

**Amount Due**     $726,637.90

### Notes

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **62** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 10/08/2024 | | |
| Due Date | 11/07/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; September 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 09/09/2024 - Travel / Beth Mitchell | 3.75 | $197.50 | **$740.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/09/2024 - Travel / Ashley Hummel | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/09/2024 - Travel / Lakesha Johnson | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/10/2024 - Travel / Beth Mitchell | 0.25 | $197.50 | **$49.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/10/2024 - Travel / Ashley Hummel | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/10/2024 - Travel / Lakesha Johnson | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/11/2024 - Travel / Beth Mitchell | 0.25 | $197.50 | **$49.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/11/2024 - Travel / Ashley Hummel | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/11/2024 - Travel / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/12/2024 - Travel / Beth Mitchell | 4.00 | $197.50 | **$790.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/12/2024 - Travel / Ashley Hummel | 4.75 | $250.00 | **$1,187.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/12/2024 - Travel / Lakesha Johnson | 2.50 | $250.00 | **$625.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2024 - Travel / Linda Brooke | 6.50 | $197.50 | **$1,283.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 09/22/2024 - Travel / Viveca Martinez | 5.00 | $162.50 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/23/2024 - Travel / Nancy Arrigona | 5.00 | $162.50 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/23/2024 - Travel / Linda Brooke | 1.00 | $197.50 | **$197.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/23/2024 - Travel / Victoria Foster | 1.50 | $162.50 | **$243.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/23/2024 - Travel / Shay Price | 5.00 | $125.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/23/2024 - Travel / Viveca Martinez | 1.00 | $162.50 | **$162.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/24/2024 - Travel / Nancy Arrigona | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/24/2024 - Travel / Linda Brooke | 0.50 | $197.50 | **$98.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/24/2024 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/24/2024 - Travel / Shay Price | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/24/2024 - Travel / Viveca Martinez | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/25/2024 - Travel / Nancy Arrigona | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/25/2024 - Travel / Linda Brooke | 0.50 | $197.50 | **$98.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/25/2024 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/25/2024 - Travel / Shay Price | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/25/2024 - Travel / Viveca Martinez | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/26/2024 - Travel / Nancy Arrigona | 5.75 | $162.50 | **$934.38** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/26/2024 - Travel / Linda Brooke | 6.50 | $197.50 | **$1,283.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/26/2024 - Travel / Victoria Foster | 1.50 | $162.50 | **$243.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 09/26/2024 - Travel / Shay Price | 5.75 | $125.00 | **$718.75** |

| Service | Texas Foster Care Court Monitoring - Travel - 09/26/2024 - Travel / Viveca Martinez | 6.50 | $162.50 | **$1,056.25** |
|---|---|---|---|---|
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (09/01/2024 - 09/30/2024) | 1.00 | $4,295.82 | **$4,295.82** |
| Service | Texas Foster Care Monitoring - 09/01/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 09/01/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 09/01/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/02/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 09/02/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 09/02/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/02/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/02/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 09/02/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/02/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.25 | $200.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 7.75 | $250.00 | **$1,937.50** |

| Service | Texas Foster Care Monitoring - 09/03/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
|---------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | **$2,271.25** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.75 | $200.00 | **$350.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Omarie Roque | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.50 | $200.00 | **$1,900.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/03/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |

| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | $568.75 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.25 | $395.00 | $98.75 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 09/04/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 09/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |

| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/05/2024 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.75 | $395.00 | **$3,851.25** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/05/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.50 | $300.00 | **$450.00** |

| Service | Texas Foster Care Monitoring - 09/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.75 | $300.00 | **$825.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.25 | $300.00 | **$1,575.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |

| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.50 | $250.00 | **$625.00** |
|---------|------|------|---------|----------|
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/06/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/07/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/07/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/07/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/07/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/07/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/08/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.75 | $300.00 | **$525.00** |
| Service | Texas Foster Care Monitoring - 09/08/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/08/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 09/08/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.50 | $325.00 | **$1,462.50** |
| Service | Texas Foster Care Monitoring - 09/08/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 09/08/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | **$1,125.00** |

| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---------|---------|---------|---------|---------|
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 10.75 | $325.00 | $3,493.75 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/09/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 09/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.50 | $300.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 11.75 | $395.00 | **$4,641.25** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 11.75 | $250.00 | **$2,937.50** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |

| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | $1,706.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 11.50 | $250.00 | $2,875.00 |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 09/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |

| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---------|----------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.25 | $395.00 | $3,653.75 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 9.75 | $250.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.50 | $250.00 | $2,125.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 09/11/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.25 | $250.00 | $62.50 |
|---------|---------|------|---------|-------|
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Report and Document Preparation / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |

| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/12/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.75 | $325.00 | **$1,868.75** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.50 | $250.00 | **$1,875.00** |

| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/13/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/13/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/14/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/14/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/14/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/14/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 09/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/15/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/15/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/15/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 09/15/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |

| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | $1,543.75 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.25 | $200.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 2.00 | $250.00 | $500.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.75 | $250.00 | **$687.50** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 09/17/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | $700.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | $1,975.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.25 | $325.00 | $731.25 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.50 | $250.00 | $1,375.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 09/18/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Report and Document Preparation / Deborah Borman | 10.00 | $250.00 | $2,500.00 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/19/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 09/20/2024 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---------|----------------------------------------------------------------------------------------------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 09/21/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/22/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 09/22/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |

| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.25 | $395.00 | **$3,258.75** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |

| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
|---------|------|------|---------|-------------|
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/23/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |

| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/24/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.25 | $395.00 | **$3,653.75** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 9.25 | $250.00 | **$2,312.50** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/25/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |

| Service | Texas Foster Care Monitoring - 09/25/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.25 | $325.00 | **$3,006.25** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/26/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |

| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.25 | $250.00 | **$1,562.50** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 9.00 | $200.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 09/27/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 09/28/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/28/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 09/29/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | **$375.00** |

| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.75 | $250.00 | **$687.50** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |

| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 0.25 | $325.00 | $81.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.50 | $200.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 09/30/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Deborah Borman | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 09/30/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | $2,843.75 |
| Expense | Expenses for Texas Foster Care Monitoring (09/01/2024 - 09/30/2024) | 1.00 | $392.06 | $392.06 |

**Amount Due    $726,637.90**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 62

Texas Appleseed

---

**09/12/2024**                                    **$413.53**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Ashley Hummel** |



**09/13/2024**                                    **$151.49**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |



| | |
|---|---|
| **Home2 Suites By Hilton - Corpus Christi Southeast, TX** | **Date Range: Sep 11, 2024 - Sep 12, 2024** |
| 5274 S Padre Island Dr, Corpus Christi 78411 US | **Tax ID :** |
| 3612990811 | |
| CRPEA_Home2@Hilton.com | |

## Guest Folio

Confirmation Number - 82417719

| Primary Guest | | ADDN GUESTS | Hilton Honors |
|---|---|---|---|
| Guest Name | MITCHELL, BETH | | Gold |
| Address | 3505 EAGLE RIDGE LN | | 1382324497 |
| City, State, Zip Code | PFLUGERVILLE TX 78660-3753 | | |
| Country | US | | |

| Stay Details | | Company Details | Other Details | |
|---|---|---|---|---|
| Check In Date | Sep 11, 2024 | Name | Bill Number | |
| Check Out Date | Sep 12, 2024 | Tax ID | Tax/Fee Exemption | NO |
| Room | NKJQB - 116 | PO Number | Tax/Fee Exempt Date | |
| Source | OTHER | Account Name | **Travel Agent** | |
| Guests | 2/0 | | IATA | |
| | | | Name | |

| Date | Type | Description | Amount |
|---|---|---|---|
| Sep 11, 2024 | Charge | GUEST ROOM | $129.04 |
| Sep 11, 2024 | Tax | RM - CITY OCCUPANCY TAX | $11.61 |
| Sep 11, 2024 | Fee | RM - CORPUS CHRISTI TOURISM FEE | $2.58 |
| Sep 11, 2024 | Fee | RM - STATE COST-RECOVERY FEE | $0.52 |
| Sep 11, 2024 | Tax | RM - STATE OCCUPANCY TAX | $7.74 |
| Sep 12, 2024 | Payments | VISA-3032 | -$151.49 |

| Summary | |
|---|---|
| **Type** | **Amount** |
| GUEST ROOM | $129.04 |
| RM - CITY OCCUPANCY TAX | $11.61 |
| RM - CORPUS CHRISTI TOURISM FEE | $2.58 |
| RM - STATE COST-RECOVERY FEE | $0.52 |
| RM - STATE OCCUPANCY TAX | $7.74 |
| CREDIT CARD | $151.49 |
| **Folio Balance** | **$0.00** |

| | | |
|---|---|---|
| **Check In Time** | **08:24 AM** | **Reservations home2suites.com or +1-877-6HOME02** |
| **Check Out Time** | **08:57 AM** | |

**Page 1 of 1**

**09/13/2024**                                    **$401.52**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Lakesha Johnson** |

Hotel receipt for Home 2 Suites By Hilton, 5274
S. Padre Island dr. Corpus Christie, TX 78411
Dates 09/09/2024 - 09/12/2024



**09/13/2024**                                    **$251.24**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Beth Mitchell** |



**Home2 Suites By Hilton - Corpus Christi Southeast, TX**          **Date Range: Sep 09, 2024 - Sep 11, 2024**
**5274 S Padre Island Dr, Corpus Christi 78411 US**                            **Tax ID :**
**3612990811**
**CRPEA_Home2@Hilton.com**

### Guest Folio
Confirmation Number - 53221480

| Primary Guest | | ADDN GUESTS | Hilton Honors | |
|---|---|---|---|---|
| Guest Name | MITCHELL, BETH | Beth Mitchell | ⭐ Gold | |
| Address | 3505 EAGLE RIDGE LN | | 1382324497 | |
| City, State, Zip Code | PFLUGERVILLE TX 78660-3753 | | | |
| Country | US | | | |

| **Stay Details** | | **Company Details** | **Other Details** | |
|---|---|---|---|---|
| Check In Date | Sep 09, 2024 | Name | Bill Number | |
| Check Out Date | Sep 11, 2024 | Tax ID | Tax/Fee | NO |
| Room | NKJQB - 116 | PO Number | Exemption | |
| Source | OTHER | Account Name | Tax/Fee | |
| Guests | 1/0 | | Exempt Date | |
| | | | **Travel Agent** | |
| | | | IATA | |
| | | | Name | |

| Date | Type | Description | Amount |
|---|---|---|---|
| Sep 09, 2024 | Charge | GUEST ROOM | $107.00 |
| Sep 09, 2024 | Tax | RM - CITY OCCUPANCY TAX | $9.63 |
| Sep 09, 2024 | Fee | RM - CORPUS CHRISTI TOURISM FEE | $2.14 |
| Sep 09, 2024 | Fee | RM - STATE COST-RECOVERY FEE | $0.43 |
| Sep 09, 2024 | Tax | RM - STATE OCCUPANCY TAX | $6.42 |
| Sep 10, 2024 | Charge | GUEST ROOM | $107.00 |
| Sep 10, 2024 | Tax | RM - CITY OCCUPANCY TAX | $9.63 |
| Sep 10, 2024 | Fee | RM - CORPUS CHRISTI TOURISM FEE | $2.14 |
| Sep 10, 2024 | Fee | RM - STATE COST-RECOVERY FEE | $0.43 |
| Sep 10, 2024 | Tax | RM - STATE OCCUPANCY TAX | $6.42 |
| Sep 11, 2024 | Payments | VISA-3032 | -$251.24 |

| **Summary** | |
|---|---|
| **Type** | **Amount** |
| GUEST ROOM | $214.00 |
| RM - CITY OCCUPANCY TAX | $19.26 |
| RM - CORPUS CHRISTI TOURISM FEE | $4.28 |
| RM - STATE COST-RECOVERY FEE | $0.86 |
| RM - STATE OCCUPANCY TAX | $12.84 |
| CREDIT CARD | $251.24 |
| **Folio Balance** | **$0.00** |

| **Check In Time** | **05:04 PM** | **Reservations home2suites.com or +1-877-6HOME02** |
|---|---|---|
| **Check Out Time** | **08:22 AM** | |
| **Page 1 of 1** | | |

**09/22/2024**                                   **$23.26**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Common Grounds 2 staff





This purchase earned 2 Stars. Claim your Stars to earn rewards.

+2   **Get your Stars**

**Waco Common Grounds**

(254) 797-2957

Visa 1235 (Chip)       Sep 22 2024 at 4:21 PM

**VISA**                        #NM5T

VIVECA MARTINEZ        Auth code: 04081I

AID:
A0000000031010

Signature Verified

**09/22/2024**                          **$27.30**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Linda Brooke** |

Gas for rental car





**09/23/2024**                                    **$34.66**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Viveca Martinez** |

Panera 2 staff

Panera Bread
Cafe #: 606193
3812 Kemp Boulevard
Wichita Falls, TX 76308
Phone: 940-247-7289

**Accuracy Matters**
Your order should be correct every time.
If it's not, we'll fix it right away,
and give you a free treat for your
trouble. Just let an associate know.

09/22/2024 7:35:34 PM
Order Number: 192744   Cashier: Jessica

| | |
|---|---|
| 1 Chx Caesar Sal | 11.69 |
| 1 Lg Soda | 3.69 |
| 1 French Bag Side | |
| 1 You Pick 2 | |
| 1 Cup Creamy Tomato Soup | 4.89 |
| 1 1/2 Ranch Cobb Salad | 5.79 |
| 1 Med Soda | 3.19 |

1 French Bag Side

| | |
|---|---|
| Subtotal | 29.25 |
| Tax | 2.41 |
| Gratuity | 3.00 |
| Total | 34.66 |
| Visa | 34.66 |

Acct: ***********1235
AuthCode: 05900I
Trans#: 00000037
APL:   VISA CREDIT
AID:   A0000000031010

**09/23/2024**                    **$117.19**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Meals**

Person      **Linda Brooke**

Dinner (5 monitors)

CUSTOMER COPY

El Tapatio Authentic Mexican Rest
2210 Southwest Parkway
Wichita Falls TX 76308
940.264.8226
Tapatiorestaurant.com

Date: 09/23/2024 05:56 PM

Station: TT5          Tab: Table F7 Check 1
Guests: 1                    Server: Caro

Seat 1

| | |
|---|---|
| 3 Tacos Carne Asada | 35.97 |
| 1 Enchiladas Verdes | 11.59 |
| 1 Shrimp Tacos. | 12.99 |
| 1 LG Cheese Dip White | 9.99 |
| 1 Shedded Cheese | 2.99 |
| 1 Iced Tea | 2.79 |
| 1 Sweet Tea | 2.79 |
| 1 Diet Coke | 3.25 |
| 1 Coke | 3.25 |
| 1 Agua Min Prepa | 3.99 |

| | |
|---|---|
| Sub Total | 89.60 |
| Tax | 7.40 |
| TOTAL | 97.00 |
| Conv Fee | 4.19 |
| TOTAL DUE | 101.19 |

| | |
|---|---|
| BALANCE DUE | 101.19 |
| Cash Discount | 4.19 |
| Cash Balance | 97.00 |

0000006087040025

Check ID: 608704

---

El Tapatio Authentic Mexican Rest
2210 Southwest Parkway
Wichita Falls TX 76308
940.264.8226
Tapatiorestaurant.com

Date: 09/23/2024 05:58 PM
Check #: 00565
Station: TT5
                              Server: Caro
MERCHANT ID: 458695412225
CLERK ID: CaroC

SALE

VISA                    ************0306
ENTRY METHOD: CHIP READ/CONTACT
DATE: 09/23/2024   TIME: 17:58:29

INVOICE: 583186
REFERENCE: 426722804702
AUTH CODE: 05089I

AMOUNT        Conv Fee      4.19
                         USD$ 101.19

TIP           USD$      16.00

TOTAL         USD$      117.19

APPROVED - THANK YOU

I AGREE TO PAY THE ABOVE TOTAL AMOUNT
ACCORDING TO CARD ISSUER AGREEMENT
(MERCHANT AGREEMENT IF CREDIT VOUCHER)

X_____
                LINDA BROOKE

APPLICATION LABEL: CHASE VISA
AID: A0000000031010
TVR: 0000008000
IAD: 06021203602002
TSI: E800
ARC: 00
CVM: SIGN

CUSTOMER COPY

**09/24/2024**                                **$28.84**

---

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Meals** |
| Person | **Linda Brooke** |

Breakfast (2 monitors)

 **Linda Brooke <lbrooke@texasappleseed.org>**

---

## Receipt from The Duck Coffee Company

**The Duck Coffee Company** <messenger@messaging.squareup.com>                    Tue, Sep 24 at 8:00 AM
Reply-To: The Duck Coffee Company via Square
<CAESKBIAGhpyX29peXRhc3N4bGphdGFxc3hqYmJ2ZW5ydyIlZGlhbG9ndWUilEdl+JDSRN6nr1t54hcGevNWPip9RQ+2zt9iukE28NhK@reply2.squareup.com>
To: <lbrooke@texasappleseed.org>

Now when you shop at sellers who use Square, your receipts will be delivered automatically.

<u>Not your receipt?</u>



### The Duck Coffee Company

   

Let The Duck Coffee Company know
how your experience was

# $28.84

| | |
|---|---|
| Latte With Syrup | $5.20 |
| Medium | |
| Lavender Sweet Cream | $6.25 |
| Açaí Bowl | $6.75 |
| Wholesale Pastry | $4.00 |

| | |
|---|---|
| Purchase Subtotal | $22.20 |
| Sales Tax (8.25%) | $1.83 |
| Tip | $4.81 |
| **Total** | **$28.84** |



**The Duck Coffee Company**

(940) 257-9778

| | |
|---|---|
| Visa 0306 (Chip) | Sep 24 2024 at 8:00 AM |
| VISA | #58u9 |
| LINDA BROOKE | Auth code: 086901 |

AID: A0000000031010

**Receipt Settings**

Not your receipt?    Manage preferences
Report message to Square

© 2024 Square Privacy Policy
1955 Broadway, Suite 600
Oakland, CA 94612

09/24/2024                    $172.12

---

Client     **Texas DFPS/HHSC**

Project    **Texas Foster Care Court Monitoring -
           Travel**

Category   **Meals**

Person     **Linda Brooke**

Dinner (5 monitors)

---

## customer copy

| 36 | 9/24/2024 07:37 PM |
| #6 | 38978 |
| Darian | |

| # | Item | Price |
|---|------|-------|
| 1 | Grilled Pork Loin | 25.00 |
| 1 | side | 5.00 |
| 1 | Soup du Jour | 7.50 |
| 1 | Roast Chicken | 27.00 |
| 1 | Root beer Float | 6.00 |
| 1 | Blacked shrimp | 27.00 |
| 1 | Vegetarian | 22.00 |
| 1 | Creme Brûlée | 13.00 |
| | Subtotal | 132.50 |
| | Tax | 10.93 |
| | **Total** | **$ 143.43** |

| Payment | Amount |
|---------|--------|
| Credit Card | 143.43 |
| Total paid | 143.43 |

CARDHOLDER
COPY

| Card | ****0306 |
| PAN seq. | 03 |
| Card type | visastandardcre |

| | |
|---|---|
| **Entry mode** | ICC |
| **CVM res.** | SIGNATURE VERIFIED |
| **AID** | A0000000031010 |
| **Auth. code** | 02200I |
| **Tender** | Vofq00172722465 5011 |
| **Reference** | 5c2764227ad611e f8e07b0416f0430 ba |
| **TOTAL** | $ 143.43 |

**APPROVED**
**Retain for your records**
**Thank you**

Tip: _28.69_

Total: _172.12_

Signature: _L Bree_

I agree to pay the amount above according to my card issuer agreement.

## Thank you!

**09/25/2024**                          **$30.34**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Meals**
Person      **Viveca Martinez**

Buccees 3 staff

```
              BUC-EE'S
         165 State Highway 77
           Hillsboro    TX
TEXAS CHEESESTEAK BURRI        $8.49
TRU SLCE BBQ BRSKT SAND        $8.49
BUC KTL CHIP JALAPENO          $1.79
BAREBELLS COOKIES & CRE        $2.68
MXED BRRY PARFAIT LG           $4.99
TEHUACAN LIME MINERAL W        $1.79
              Sub Total      $28.23
                    Tax       $2.11
                  Total      $30.34
              Savings         $0.00
Visa:                        $30.34
```

```
SALE
Visa
Card Num : (C) XXXXXXXXXXXX1235
Chip Read
Terminal : 101
Approval : 06291I


USD$ 30.34


CHASE VISA
AID: A0000000031010
TVR: 0000008000
IAD: XXXXXXXXXXXXXX
TSI: E800
ARC: 00
TC: E38EC2E4C1721805
```

**09/25/2024**                           **$37.60**

---

Client     **Texas DFPS/HHSC**

Project    **Texas Foster Care Court Monitoring -
           Travel**

Category   **Meals**

Person     **Viveca Martinez**

8th Street Coffee Breakfast 2 staff



**Viveca M <vmartinez@texasappleseed.org>**

## Your receipt from 8th St. Coffee House
1 message

**Your Receipt** <receipts@shopkeep.com>                                    Wed, Sep 25, 2024 at 8:26 AM
To: vmartinez@texasappleseed.org

# 8th St. Coffee House
facebook.com/8thStCoffeeHouse

# 8th St. Coffee House

#28-767                                9/25/24, 8:26 AM

Sale                                   Served by Jen

Transaction #0769892809252410009

| | |
|---|---|
| 1 x Latte (Large) | 6.00 т |
| *Extra Flavored Syrup* | *0.75* |
| 1 x Lovely lavender (Large) | 6.75 т |
| *HOT* | *0.00* |
| 2 x Yogurt Parfait (5.00) | 10.00 т |
| 1 x Bagel | 3.00 т |
| *Plain* | *0.00* |
| *Cream Cheese* | *0.75* |
| 1 x Scone | 3.25 т |
| *cranberry orange* | *0.00* |

| | |
|---|---|
| Subtotal | 30.50 |
| Total Tax | 2.52 |
| **Total** | **33.02** |

| | |
|---|---|
| VISA 1235 | 37.60 |
| Name | MARTINEZ/VIVECA |
| Approval Code | 08118I |

| | |
|---|---|
| Amount | 33.02 |
| Tip | 4.58 |
| Total Charged | 37.60 |

I agree to pay the above total amount
according to the card issuer agreement.

Signature  _____

710 8th St.
Wichita Falls, TX 76301.   For Curbside Delivery,
Please call upon arrival.
United States
940-716-0501.   For Curbside Delivery, please call
upon arrival
8thStCoffeeHouse@gmail.com

www.facebook.com/8thStCoffeeHouse

Automatic 10% Gratuity on orders OVER $75.00

Powered by Lightspeed

710 8th St., Wichita Falls, TX, 76301. For Curbside Delivery, Please call upon arrival.
940-716-0501. For Curbside Delivery, please call upon arrival

8thStCoffeeHouse@gmail.com

www.facebook.com/8thStCoffeeHouse

Lightspeed Privacy Policy     Manage Preferences     Not Your Receipt?

**09/25/2024**                    **$117.72**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category **Meals**

Person     **Linda Brooke**

Dinner (5 monitors)



```
          Bricktown Brewery
       3111 Midwestern Parkway
       Sikes Senter Mall Ste 560

 Server: Kylie                09/25/2024
 Table 62/1                      7:54 PM
 Guests: 1                         60044
 Reprint #: 1

 Trio App                          11.95
 La Baguette Cheesecake             8.95
    5 Spoons
 Diet Coke                          3.29
 BT Grilled Chick Sandwich         12.95
    Gluten Free Bun
    Okra                            2.00
 Mashed Potatos                     3.75
 Water (2 @0.00)                    0.00
 French Onion Bowl (2 @7.00)       14.00
 Side Mac N Cheese                  3.75
 Sweet Tea (2 @3.29)                6.58
 Veggie Pizza                      12.95
    Cauliflower Crust               2.75
    Jalapenos                       0.75
 Some Garden Salad (2 @4.95)        9.90
 Chili Bowl                         7.50

 Complimentary                     -8.95
 Subtotal                          92.12

 Sales Tax Excl Tax                 7.60

 Total Tax                          7.60

 Total                             99.72

 Balance Due                       99.72

   Pay This Check With Your Smartphone!

           Scan Here
```

```
          Bricktown Brewery
       3111 Midwestern Parkway
       Sikes Senter Mall Ste 560

 Server: Kylie            DOB: 09/25/2024
 07:55 PM                      09/25/2024
 Table 62/1                      6/60044

            SALE

 Visa                           3145773
 Card #XXXXXXXXXXXX0306
 Magnetic card present: BROOKE LINDA
 Card Entry Method:  S

 Approval: 05494I

      Amount:         $99.72

    + Gratuity: ___18.00___

     = Total: ___117.72___

     I agree to pay the above
    total amount according to the
       card issuer agreement.
```



or Go To:

bricktown.ncrpay.com

Enter Code: RBJ048

Love Great Food?
We'll reward you for that.
Download the Bricktown Brewery
Fan Club mobile app.
Eat. Earn. Enjoy Rewards!



Love Great Food?
We'll reward you for that.
Download the Bricktown Brewery
Fan Club mobile app.
Eat. Earn. Enjoy Rewards!

Guest Copy

**09/25/2024** **$24.14**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Linda Brooke** |

Gas for rental



```
STRD: 1                    DR#  TRAN  1 12
CSH: 1                     9/25/24 8:15:36 PM
```

```
         WELCOME TO
   DOLLAR SAVER #11
    ****************
         DS #1
    2400 OLD IOWA PARK
  WICHITA FALLS TX 76306


Description          Qty        Amount
-------------        ----       -------
UL C3 #05          9.077G        24.14
   S = @ 2.659/ G


              Subtotal          24.14
         TOTAL                  24.14
```

CREDIT $    24.14

USD$:4.14
****1****305
Entr: Ch p Read
AppName: CHASE VISA
Auth et: VISA
MODE: Issuer
AID: AC0000000310 0
Auth #: 04B82
Resp Code: 000
Stan: 10631117023
Invoice #: 2796E
Sh fl #: 1
Stor: # ****************

09/26/2024                                    $25.51

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Meals**
Person      **Linda Brooke**

Breakfast (2 monitors)

---

# 8th St. Coffee House

#28-896                          9/26/24, 8:29 AM

Sale                             Served by Emma

Transaction #07698928092622410139

---

| | |
|---|---|
| 1 x Lovely lavender (Medium) | 5.75 T |
| HOT | 0.00 |
| Oat | 0.75 |
| 1 x Lovely lavender (Medium) | 5.75 T |
| HOT | 0.00 |
| Discount (50%) | -2.88 |
| 2 x Scone (3.25) | 6.50 T |
| cranberry orange | 0.00 |
| 2 x Cookie (2.00) | 4.00 T |

---

| | |
|---|---|
| Subtotal | 22.75 |
| Total Discount | -2.88 |
| Total Tax | 1.66 |
| **Total** | **21.53** |

| VISA 0306 | 25.51 |
|---|---|
| Name | BROOKE/LINDA |
| Approval Code | 082261 |

| Amount | 21.53 |
|---|---|
| Tip | 3.98 |
| Total Charged | 25.51 |

I agree to pay the above total amount
according to the card issuer agreement.

Signature _____

710 8th St.
Wichita Falls, TX 76301.  For Curbside Delivery,
Please call upon arrival.
United States
940-716-0501.  For Curbside Delivery, please call
upon arrival
8thStCoffeeHouse@gmail.com

www.facebook.com/8thStCoffeeHouse

Automatic 10% Gratuity on orders OVER $75.00

Powered by Lightspeed

**09/26/2024**                    **$369.15**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Three nights hotel stay

Delta Hotel Wichita Falls Convention Cen
306 Travis Street
Wichita Falls, TX  76301

Tel: 940-247-7279

LINDA BROOKE

United States Of America

# DELTA
## HOTELS
### MARRIOTT

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 39687 |
| Folio ID | : | A |
| Arrive Date | : | 23-SEP-24   16:17 |
| Depart Date | : | 26-SEP-24   09:01 |
| No. Of Guest | : | 1 |
| Room Number | : | 332 |
| Marriott Bonvoy Number : | | |

Tax Invoice

Delta Wichita Falls  SEP-26-2024  09:10  BHERN473

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 23-SEP-24 | RT332 | Room Chrg - Senior Discount | 107.00 | |
| 23-SEP-24 | RT332 | State Tax 6% | 6.42 | |
| 23-SEP-24 | RT332 | City Occupancy 9% | 9.63 | |
| 24-SEP-24 | RT332 | Room Chrg - Senior Discount | 107.00 | |
| 24-SEP-24 | RT332 | State Tax 6% | 6.42 | |
| 24-SEP-24 | RT332 | City Occupancy 9% | 9.63 | |
| 25-SEP-24 | RT332 | Room Chrg - Senior Discount | 107.00 | |
| 25-SEP-24 | RT332 | State Tax 6% | 6.42 | |
| 25-SEP-24 | RT332 | City Occupancy 9% | 9.63 | |
| 26-SEP-24 | VI | Visa-0306 | | -369.15 |

Approve EMV Receipt for VI - 0306: Signature Captured
Application Label: VISA CREDIT   AID: A0000000031010
ARC: 00  IAD: 0602120360A002  TSI: E800  TVR: 0000008000

| | | |
|---|---|---|
| ** Total | 369.15 | -369.15 |
| *** Balance | 0.00 | |

I agreed to pay all room & incidental charges.

Continued on the next page

**09/26/2024**                    **$536.09**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Linda Brooke** |

Four night hotel stay and 1 breakfast for two monitors

Delta Hotel Wichita Falls Convention Cen
306 Travis Street
Wichita Falls, TX  76301

Tel: 940-247-7279



LINDA BROOKE

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 39686 |
| Folio ID | : | A |
| Arrive Date | : | 22-SEP-24    19:55 |
| Depart Date | : | 26-SEP-24    12:03 |
| No. Of Guest | : | 1 |
| Room Number | : | 716 |
| Marriott Bonvoy Number : | | |

Tax Invoice

Delta Wichita Falls  SEP-26-2024  12:10  BHERN473

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 22-SEP-24 | RT716 | Room Chrg - Senior Discount | 107.00 | |
| 22-SEP-24 | RT716 | State Tax 6% | 6.42 | |
| 22-SEP-24 | RT716 | City Occupancy 9% | 9.63 | |
| 23-SEP-24 | 10197 | Wellborn 2R Steakhouse | 43.89 | |
| 23-SEP-24 | RT716 | Room Chrg - Senior Discount | 107.00 | |
| 23-SEP-24 | RT716 | State Tax 6% | 6.42 | |
| 23-SEP-24 | RT716 | City Occupancy 9% | 9.63 | |
| 24-SEP-24 | RT716 | Room Chrg - Senior Discount | 107.00 | |
| 24-SEP-24 | RT716 | State Tax 6% | 6.42 | |
| 24-SEP-24 | RT716 | City Occupancy 9% | 9.63 | |
| 25-SEP-24 | RT716 | Room Chrg - Senior Discount | 107.00 | |
| 25-SEP-24 | RT716 | State Tax 6% | 6.42 | |
| 25-SEP-24 | RT716 | City Occupancy 9% | 9.63 | |
| 26-SEP-24 | VI | Visa-0306 | | -536.09 |

Approve EMV Receipt for VI - 0306: Signature Captured
Application Label: VISA CREDIT   AID: A0000000031010
ARC: 00   IAD: 06021203602002   TSI: E800   TVR: 0000008000

| | | |
|---|---|---|
| ** Total | 536.09 | -536.09 |
| *** Balance | -0.00 | |

Continued on the next page

**09/26/2024**                                    **$310.45**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Shay Price** |

Rental Car



**09/26/2024**                                    **$28.30**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Linda Brooke** |

Gas for rental care



BUC-EE 3

40900 US HWY 290 Byp

Waller      TX

(979)-238-6390

Term: 103

Appr : 00151I


PUMP No.              23
GALLONS         11.325
PRICE/G         $2.499
TOTAL FUEL      $28.30
Regular SEC
TOTAL SALE      $28.30
9/26/2024
2:02:19 PM
Visa            $28.30
SALE
Visa
Card Num : (R)
XXXXXXXXXXXXX0306
Contactless


USD$ 28.30


CHASE VISA
AID: A0000000031010
TVR: 0000000000
IAD: XXXXXXXXXXXXXX

TSI: 0000
ARC: 00
ARQC:
F39B37C2F04979C2

09/26/2024 14:00:06

Diesel Fuel Contains
Up to 20% Biodiesel
Or Renewable Diesel
  State diesel tax
  $0.16 per gallon

**09/26/2024**                                      **$32.00**

Client     **Texas DFPS/HHSC**
Project    **Texas Foster Care Court Monitoring - Travel**
Category   **Other**
Person     **Viveca Martinez**

Gas for Rental (Receipt wont attach- bigger than 10 MB)



GALLONS:                    $2.599
PRICE/G:                    $32.00
FUEL SALE                   $32.00
    CREDIT

USD$32.00
*********1235
Entry: Contactless I
CC
AppName: CHASE VISA
AuthNet: VISA
MODE: Issuer
AID: A0000000031010
Auth #: 00524I
Resp Code: 000
Stan: 0079348657
Invoice #: 219438
Shift #: 1
Store # *************
****



**09/26/2024**                                    **$20.90**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Other**
Person      **Viveca Martinez**

Valero Gas for rental car



CREDIT          $20.90

USD$20.90
**********1235
Entry: Contactless I
CC
AppName: CHASE VISA
AuthNet: VISA
MODE: Issuer
AID: A0000000031010
Auth #: 06623I
Resp Code: 000
Stan: 13165045457
Invoice #: 667084
Shift #: 1
Store # *************
****



**09/26/2024**                                    **$483.00**

---

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category     **Lodging**

Person       **Viveca Martinez**

Delta Hotel 4 nights 1 staff

Delta Hotel Wichita Falls Convention Cen
306 Travis Street
Wichita Falls, TX  76301

Tel: 940-247-7279



VIVECA MARTINEZ
222 E RIVERSIDE DR APT 131
AUSTIN, TX, 787041236

| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 39691 |
| Folio ID | : | A |
| Arrive Date | : | 22-SEP-24 | 19:57 |
| Depart Date | : | 26-SEP-24 | 09:15 |
| No. Of Guest | : | 1 |
| Room Number | : | 202 |
| Marriott Bonvoy Number : | | 5903 |

Information Invoice

Delta Wichita Falls  SEP-26-2024  09:20  SROSA416

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 22-SEP-24 | DEPOSIT | Deposit-VI-1235 | | -483.00 |
| 22-SEP-24 | RT202 | Room Chrg - Advance Purchase | 105.00 | |
| 22-SEP-24 | RT202 | State Tax 6% | 6.30 | |
| 22-SEP-24 | RT202 | City Occupancy 9% | 9.45 | |
| 23-SEP-24 | RT202 | Room Chrg - Advance Purchase | 105.00 | |
| 23-SEP-24 | RT202 | State Tax 6% | 6.30 | |
| 23-SEP-24 | RT202 | City Occupancy 9% | 9.45 | |
| 24-SEP-24 | RT202 | Room Chrg - Advance Purchase | 105.00 | |
| 24-SEP-24 | RT202 | State Tax 6% | 6.30 | |
| 24-SEP-24 | RT202 | City Occupancy 9% | 9.45 | |
| 25-SEP-24 | RT202 | Room Chrg - Advance Purchase | 105.00 | |
| 25-SEP-24 | RT202 | State Tax 6% | 6.30 | |
| 25-SEP-24 | RT202 | City Occupancy 9% | 9.45 | |

Approve EMV Receipt for VI - 1235: Signature Captured
Application Label: VISA CREDIT   AID: A0000000031010
ARC: 00   IAD: 0602120360A006   TSI: E800   TVR: 0000008000

| | | |
|---|---|---|
| ** Total | 483.00 | -483.00 |
| *** Balance | 0.00 | |

Continued on the next page

Delta Hotel Wichita Falls Convention Cen
306 Travis Street
Wichita Falls, TX  76301

Tel: 940-247-7279

VIVECA MARTINEZ
222 E RIVERSIDE DR APT 131
AUSTIN, TX, 787041236

| | | | | |
|---|---|---|---|---|
| Page Number | : | 2 | | |
| Guest Number | : | 39691 | | |
| Folio ID | : | A | | |
| Arrive Date | : | 22-SEP-24 | | 19:57 |
| Depart Date | : | 26-SEP-24 | | 09:15 |
| No. Of Guest | : | 1 | | |
| Room Number | : | 202 | | |
| | | 003 | | |

I agreed to pay all room & incidental charges.

See our "Privacy & Cookie Statement" on Marriott.com

**09/26/2024**                              **$290.32**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Linda Brooke** |

Rental Car (9/22 through 9/26) - two staff.



**Rental Agreement #** 5SVMMH

---

## Renter Information

**Renter Name**
LINDA BROOKE

**Renter Address**
HOUSTON, TX 77006
USA

## Vehicle Information

**SOUL**

**License #:** TMD9133

**State/Province:** TX

**Unit #:** 7WHBPR

**Vehicle #:** R7898455

**Vehicle Class Driven**
Standard 4 door/Automatic/Air

**Vehicle Class Charged**
Midsize 2/4 door/Automatic/Air

**Odometer Mileage/Kilometers**

**Starting:** 16891   **Ending:** 17847

**Total:** 956

**Fuel**

**Starting:** FULL   **Ending:** FULL

**Thank you for renting with Enterprise** Rent-A-Car

**We appreciate your business!**

This email was automatically generated from an unattended mailbox, so please do not reply to this e-mail.

If you have any questions about your rental, please view our Frequently Asked Questions or send us a secured message by visiting our Support Center

## Trip Information

| Pickup | | Return | |
|---|---|---|---|
| Sunday, September 22, 2024 | 9:03 AM | Thursday, September 26, 2024 | 2:54 PM |
| **GREENWAY PLAZA** | | **GREENWAY PLAZA** | |
| 3777 S.W. FREEWAY | | 3777 S.W. FREEWAY | |
| HOUSTON, TX 77027-7513 | | HOUSTON, TX 77027-7513 | |
| USA | | USA | |

## Bill-To: TEXAS APPLESEED

| Rental Rate | Time & Distance 5 Day at $48.00 / Day | $240.00 |
|---|---|---|
| Taxes and Fees | Tx Motor Vehicle Rental Tax (10.00%) | $25.24 |
| | Vlf Rec ($2.49 / Day) | $12.45 |
| | Sport Authority Tax (5.00%) | $12.63 |
| **Subtotal** | | **($290.32)** |

## Renter Charges

| **Total** | **$290.32** |
|---|---|
| (Subject to audit) | |
| Amount charged to TEXAS APPLESEED | ($290.32) |
| **Amount Due** | **$0.00** |

**09/26/2024**                    **$369.15**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Victoria Foster** |

Delta Hotels Marriott

Delta Hotel Wichita Falls Convention Cen
306 Travis Street
Wichita Falls, TX  76301

Tel: 940-247-7279

Victoria Foster
2161 CLOVERFERN WAY
HASLET, TX, 76052

D
DELTA
HOTELS
MARRIOTT

| | | | |
|---|---|---|---|
| Page Number | : | 1 | |
| Guest Number | : | 39804 | |
| Folio ID | : | A | |
| Arrive Date | : | 23-SEP-24 | 15:58 |
| Depart Date | : | 26-SEP-24 | |
| No. Of Guest | : | 1 | |
| Room Number | : | 220 | |
| Marriott Bonvoy Number : | | 1456 | |

Tax Invoice

Delta Wichita Falls  SEP-26-2024  08:48  SROSA416

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 23-SEP-24 | RT220 | Room Chrg - Govt./Military | 107.00 | |
| 23-SEP-24 | RT220 | State Tax 6% | 6.42 | |
| 23-SEP-24 | RT220 | City Occupancy 9% | 9.63 | |
| 24-SEP-24 | RT220 | Room Chrg - Govt./Military | 107.00 | |
| 24-SEP-24 | RT220 | State Tax 6% | 6.42 | |
| 24-SEP-24 | RT220 | City Occupancy 9% | 9.63 | |
| 25-SEP-24 | RT220 | Room Chrg - Govt./Military | 107.00 | |
| 25-SEP-24 | RT220 | State Tax 6% | 6.42 | |
| 25-SEP-24 | RT220 | City Occupancy 9% | 9.63 | |
| 26-SEP-24 | VI | Visa-3032 | | -369.15 |
| | | ** Total | 369.15 | -369.15 |
| | | *** Balance | 0.00 | |

See our "Privacy & Cookie Statement" on Marriott.com



**09/26/2024** **$369.15**

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Monitoring**
Category    **Lodging**
Person      **Nancy Arrigona**

Blue Skies Site Visit, Wichita Falls TX

Delta Hotel Wichita Falls Convention Cen
306 Travis Street
Wichita Falls, TX  76301

Tel: 940-247-7279

NANCY ARRIGONA



| | | |
|---|---|---|
| Page Number | : | 1 |
| Guest Number | : | 39738 |
| Folio ID | : | A |
| Arrive Date | : | 23-SEP-24   15:55 |
| Depart Date | : | 26-SEP-24 |
| No. Of Guest | : | 1 |
| Room Number | : | 222 |
| Marriott Bonvoy Number : | | 8906 |

Information Invoice

Delta Wichita Falls  SEP-26-2024  03:00  9999

| Date | Reference | Description | Charges (USD) | Credits (USD) |
|---|---|---|---|---|
| 23-SEP-24 | RT222 | Room Chrg - Senior Discount | 107.00 | |
| 23-SEP-24 | RT222 | State Tax 6% | 6.42 | |
| 23-SEP-24 | RT222 | City Occupancy 9% | 9.63 | |
| 24-SEP-24 | RT222 | Room Chrg - Senior Discount | 107.00 | |
| 24-SEP-24 | RT222 | State Tax 6% | 6.42 | |
| 24-SEP-24 | RT222 | City Occupancy 9% | 9.63 | |
| 25-SEP-24 | RT222 | Room Chrg - Senior Discount | 107.00 | |
| 25-SEP-24 | RT222 | State Tax 6% | 6.42 | |
| 25-SEP-24 | RT222 | City Occupancy 9% | 9.63 | |
| SEP-26-2024 VI | | Visa | | -369.15 |

Approve EMV Receipt for VI - 3760: Signature Captured
Application Label: VISA CREDIT   AID: A0000000031010
ARC: 00   IAD: 0602120360A002   TSI: E800   TVR: 0000008000

|  | | Charges | Credits |
|---|---|---|---|
| ** Total | | 369.15 | -369.15 |
| *** Balance | | 0.00 | |

I agreed to pay all room & incidental charges.

Continued on the next page

Page 53 of 56

Delta Hotel Wichita Falls Convention Cen
306 Travis Street
Wichita Falls, TX  76301

Tel: 940-247-7279



NANCY ARRIGONA

| | | |
|---|---|---|
| Page Number | : | 2 |
| Guest Number | : | 39738 |
| Folio ID | : | A |
| Arrive Date | : | 23-SEP-24   15:55 |
| Depart Date | : | 26-SEP-24 |
| No. Of Guest | : | 1 |
| Room Number | : | 222 |
| Marriott Bonvoy Number : | | 8906 |

For your convenience, we have prepared this zero-balance folio indicating a $0 balance on your account. Please be advised that any charges not reflected on this folio will be charged to the credit card on file with the hotel.  While this folio reflects a $0 balance, your credit card may not be charged until after your departure.  You are ultimately responsible for paying all of your folio charges in full.

See our "Privacy & Cookie Statement" on Marriott.com

**09/26/2024**                    **$22.91**

---

Client        **Texas DFPS/HHSC**
Project       **Texas Foster Care Monitoring**
Category      **Meals**
Person        **Nancy Arrigona**

breakfast and lunch food, Blue Skies site Visit,
Wichita Falls TX



Wichita Falls - 940-691-3310
4317 Kemp Blvd
Wichita Falls, Texas 76308-3717
09/23/2024 06:40 PM

GROCERY
284110730 GG CHEESE          NF    $3.59
231140454 QUAKER             NF    $1.39
231140003 QUAKER             NF    $1.39
284100201 CHOBANI            NF    $2.78
          2 @ $1.39 ea
284100209 RATIO              NF    $1.79
071100810 GG CRACKER         NF    $2.69
071180640 GG POUCHES         NF    $6.69
071200534 NATURE'S           NF    $3.79

              SUBTOTAL        $24.11
    Target Circle Card 5%      $1.20 -
               NO TAX          $0.00
                TOTAL         $22.91
    *1238 TARGET CARD         $22.91
      AID: A0000006122222
                    Target Credit
      AUTH CODE:      017372

     WHEN YOU RETURN ANY ITEM, YOUR
   RETURN CREDIT WILL NOT INCLUDE ANY
    PROMOTIONAL DISCOUNT OR COUPON
      APPLIED TO THE ORIGINAL ORDER.

  SAVING WITH TARGET CIRCLE GOT EASIER!
      Open the Target App or visit
  target.com/circle to see your savings
          and find more benefits!

       YOUR TOTAL SAVINGS THIS TRIP:
                 $1.20

       REC#2-4267-0080-0161-6674-9

      Help make your Target Run better.
   Take a 2 minute survey about today's trip

            informtarget.com
        User ID: 7573 2992 0983
           Password: 833 251

         CUENTENOS EN ESPAÑOL

    Please take this survey within 7 days