# INVOICE



| | |
|---|---|
| From | **Texas Appleseed** |
| | 1609 Shoal Creek Blvd |
| | Ste 201 |
| | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | **63** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 11/05/2024 | | |
| Due Date | 12/05/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; October 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (10/01/2024 - 10/31/2024) | 54.50 | $234.59 | **$12,785.00** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (10/01/2024 - 10/31/2024) | 1.00 | $806.05 | **$806.05** |
| Service | Texas Foster Care Monitoring (10/01/2024 - 10/31/2024) | 2,622.25 | $276.85 | **$725,957.50** |

**Amount Due**     **$739,548.55**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **63** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 11/05/2024 | | |
| Due Date | 12/05/2024 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; October 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/07/2024 - Travel / Lakesha Johnson | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/07/2024 - Travel / Ashley Hummel | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/07/2024 - Travel / Dominique Wilbert | 3.25 | $250.00 | **$812.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/07/2024 - Travel / Daina Harper | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/08/2024 - Travel / Victoria Foster | 3.25 | $162.50 | **$528.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/08/2024 - Travel / Victoria Foster | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/08/2024 - Travel / Lakesha Johnson | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/08/2024 - Travel / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/08/2024 - Travel / Ashley Hummel | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/08/2024 - Travel / Beth Mitchell | 1.75 | $197.50 | **$345.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/08/2024 - Travel / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/08/2024 - Travel / Daina Harper | 1.00 | $250.00 | **$250.00** |

| Service | Texas Foster Care Court Monitoring - Travel - 10/09/2024 - Travel / Victoria Foster | 0.50 | $162.50 | $81.25 |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Court Monitoring - Travel - 10/09/2024 - Travel / Victoria Foster | 3.25 | $162.50 | $528.13 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/09/2024 - Travel / Lakesha Johnson | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/09/2024 - Travel / Ashley Hummel | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/09/2024 - Travel / Beth Mitchell | 1.75 | $197.50 | $345.63 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/09/2024 - Travel / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/09/2024 - Travel / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/10/2024 - Travel / Dominique Wilbert | 3.25 | $250.00 | $812.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 10/10/2024 - Travel / Daina Harper | 2.50 | $250.00 | $625.00 |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (10/01/2024 - 10/31/2024) | 1.00 | $806.05 | $806.05 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Report and Document Preparation / Deborah Borman | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | $1,706.25 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.75 | $325.00 | $3,168.75 |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 4.75 | $200.00 | $950.00 |

| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 3.25 | $200.00 | **$650.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/01/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |

| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.25 | $325.00 | $3,006.25 |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.25 | $200.00 | $50.00 |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/02/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.75 | $300.00 | $2,025.00 |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.25 | $300.00 | $375.00 |

| Service | Texas Foster Care Monitoring - 10/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.75 | $395.00 | **$691.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 10/03/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |

| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | $600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/03/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |

| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 2.75 | $200.00 | **$550.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 10/04/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 10/05/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/05/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/05/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 10/05/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 10/05/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/06/2024 - EVE/WKND Project Management & Planning / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 10/06/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 10/06/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 10/06/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 2.00 | $300.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Project Management & Planning / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/07/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 10/07/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | $1,500.00 |

| Service | Texas Foster Care Monitoring - 10/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | **$2,518.75** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Report and Document Preparation / Deborah Borman | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/07/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.50 | $200.00 | **$300.00** |

| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.25 | $325.00 | **$3,006.25** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | **$1,800.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 10.00 | $395.00 | **$3,950.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 9.00 | $250.00 | **$2,250.00** |

| Service | Texas Foster Care Monitoring - 10/08/2024 - Report and Document Preparation / Deborah Borman | 2.50 | $250.00 | **$625.00** |
|---------|---------------------------------------------------------------|-------|----------|-------------|
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.75 | $200.00 | **$1,150.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/08/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 10.00 | $250.00 | **$2,500.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.25 | $425.00 | **$106.25** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.25 | $395.00 | **$3,258.75** |

| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Report and Document Preparation / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.25 | $250.00 | $2,062.50 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 9.00 | $200.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Report and Document Preparation / Deborah Borman | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | $2,275.00 |

| Service | Texas Foster Care Monitoring - 10/10/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 10/10/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 6.00 | $250.00 | **$1,500.00** |

| Service | Texas Foster Care Monitoring - 10/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 2.25 | $325.00 | **$731.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/11/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 10/12/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 10/12/2024 - EVE/WKND Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 10/12/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/13/2024 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.75 | $250.00 | **$437.50** |
| Service | Texas Foster Care Monitoring - 10/13/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/13/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 10/13/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 10/13/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/13/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | $150.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Shay Price | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.75 | $250.00 | $187.50 |

| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.25 | $250.00 | **$62.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.25 | $300.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/14/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.50 | $200.00 | $900.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.75 | $200.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 10/15/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.75 | $250.00 | $1,937.50 |

| Service | Texas Foster Care Monitoring - 10/15/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.25 | $250.00 | **$62.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 0.25 | $200.00 | **$50.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Project Management & Planning / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/16/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Ashley Hummel | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.50 | $200.00 | **$1,100.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |

| Service | Texas Foster Care Monitoring - 10/17/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Omarie Roque | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 0.25 | $200.00 | **$50.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/17/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 3.25 | $300.00 | **$975.00** |

| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.00 | $250.00 | $250.00 |
|---------|---|------|---------|---------|
| Service | Texas Foster Care Monitoring - 10/18/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.75 | $325.00 | $1,868.75 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | $3,357.50 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 10/19/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 10/19/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 10/20/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 10/20/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | $375.00 |

| Service | Texas Foster Care Monitoring - 10/20/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/20/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/20/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.75 | $200.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke | 0.50 | $395.00 | **$197.50** |

| Service | Texas Foster Care Monitoring - 10/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | $296.25 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.75 | $300.00 | $225.00 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.25 | $300.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Report and Document Preparation / Deborah Borman | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 10/21/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |

| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
|---------|------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/22/2024 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Report and Document Preparation / Deborah Borman | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.75 | $250.00 | $1,937.50 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Report and Document Preparation / Deborah Borman | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Report and Document Preparation / Deborah Borman | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/22/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 2.75 | $200.00 | $550.00 |

| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.25 | $395.00 | **$1,283.75** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ashley Hummel | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Clarice Rogers | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.00 | $325.00 | $1,950.00 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nora Sawyer | 5.25 | $200.00 | $1,050.00 |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 10/23/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | $2,172.50 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | $75.00 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | $100.00 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 0.50 | $250.00 | $125.00 |

| Service | Texas Foster Care Monitoring - 10/24/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.25 | $250.00 | **$62.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Report and Document Preparation / Linda Brooke | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 10/24/2024 - Report and Document Preparation / Deborah Fowler | 1.50 | $425.00 | **$637.50** |

| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/25/2024 - Report and Document Preparation / Deborah Borman | 9.25 | $250.00 | **$2,312.50** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.00 | $395.00 | **$1,975.00** |
| Service | Texas Foster Care Monitoring - 10/25/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/26/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/26/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/26/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |

| Service | Texas Foster Care Monitoring - 10/27/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | $1,487.50 |
|---------|----------------------------------------------------------------------------------------------------------------------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 10/27/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 10/27/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/27/2024 - Document Review/Data Analysis/Verification Work / Deborah Borman | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 1.75 | $250.00 | $437.50 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 2.50 | $250.00 | $625.00 |

| Service | Texas Foster Care Monitoring - 10/28/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/28/2024 - Report and Document Preparation / Deborah Borman | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | $296.25 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | $2,567.50 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.75 | $200.00 | $1,550.00 |
| Service | Texas Foster Care Monitoring - 10/28/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Daina Harper | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 10/29/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |

| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.50 | $325.00 | **$1,787.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.75 | $325.00 | **$2,843.75** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - Report and Document Preparation / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 10/30/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | **$1,678.75** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 11.00 | $325.00 | **$3,575.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 10/31/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Correct Rounding | 1.00 | -$0.02 | **-$0.02** |

**Amount Due    $739,548.55**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 63

Texas Appleseed

---

**10/04/2024**                                        **$13.10**

---

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Shay Price** |

Tolls

 

## Receipt EHI167257022

Rental Agreement: 5T53S0                    Last Name: PRICE

Pick up Date and Time: 09/23/2024 10:21:00 AM Amount Due: $0.00 (USD)
(AUSTIN, TX)

Return Date and Time: 09/26/2024 02:35:00 PM
(AUSTIN, TX)

Thank you for renting with Enterprise.
Enterprise's TollPass Program allows you to drive on covered toll roads in the US & Canada without having to search for change or carry around your personal transponder. On your receipt, you will see tolls and convenience fees matched to your rental as disclosed in the Terms and Conditions. These are collected by Highway Toll Administration, LLC on behalf of Enterprise.

## Summary of Toll Charges

Toll Charges: $8.15 (USD)

Service Charge: $4.95 (USD)

Total: $13.10 (USD)

Amount Charged: $13.10 (USD)
ending in 8834

Balance Due: $0.00 (USD)

Need a copy of your toll statement?                Need more information?

Click Here                              TollPass FAQ    Contact TollPass

Page 2 of 9

**10/07/2024**                    **$248.60**

---

Client      **Texas DFPS/HHSC**
Project     **Texas Foster Care Court Monitoring - Travel**
Category    **Lodging**
Person      **Ashley Hummel**



Hyatt Place Austin/Cedar Park
1315 E New Hope Dr.
Cedar Park, TX 78641
Tel: (512) 337-3001

COPY OF INVOICE

Disability Rights Texas
2222 West Braker Lane
Austin TX 78758
United States

| | |
|---|---|
| Room No. | 0230 |
| Arrival | 10-07-24 |
| Departure | 10-09-24 |

Guest   Hummel, Ashley

Page No.   1 of 1

Confirmation No.   2979523401

Folio Window   2

Group Name

Folio No.   121531

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 10-07-24 | Accommodation | | 110.00 | |
| 10-07-24 | State Hotel Occupancy Tax | | 6.60 | |
| 10-07-24 | City Hotel Occupancy Tax | | 7.70 | |
| 10-08-24 | Accommodation | | 110.00 | |
| 10-08-24 | State Hotel Occupancy Tax | | 6.60 | |
| 10-08-24 | City Hotel Occupancy Tax | | 7.70 | |
| 10-09-24 | Visa | XXXXXXXXXXXX3032 XX/XX | | 248.60 |
| | | Total | 248.60 | 248.60 |
| | | Balance | 0.00 | |

Guest Signature

I agree that my liability for this bill is not waived and I agree
to be held personally liable in the event that the indicated
person, company or association fails to pay for any part or
the full amount of these charges.

**World of Hyatt Summary**

WE HOPE YOU ENJOYED YOUR STAY WITH US!

Membership:          XXXXXX384R
Bonus Codes:
Qualifying Nights:    2
Eligible Spend:       220.00
Redemption Eligible: 28.60

Summary Invoice, please see front desk
for eligible details.

**10/09/2024**                                    **$124.30**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring -
            Travel**

Category    **Lodging**

Person      **Victoria Foster**

Hyatt Invoice



Hyatt Place Austin/Cedar Park
1315 E New Hope Dr.
Cedar Park, TX 78641
Tel: (512) 337-3001

COPY OF INVOICE

Disability Rights Texas
2222 West Braker Lane
Austin TX 78758
United States

| | |
|---|---|
| Room No. | 0413 |
| Arrival | 10-08-24 |
| Departure | 10-09-24 |

Guest   Victoria, Foster

Page No.    1 of 1

Confirmation No.    2670810601

Folio Window  2

Group Name

Folio No.    121528

| Date | Description | | Charges | Credits |
|---|---|---|---|---|
| 10-08-24 | Accommodation | | 110.00 | |
| 10-08-24 | State Hotel Occupancy Tax | | 6.60 | |
| 10-08-24 | City Hotel Occupancy Tax | | 7.70 | |
| 10-09-24 | Visa | XXXXXXXXXXXX3032 XX/XX | | 124.30 |
| | | **Total** | 124.30 | 124.30 |

Guest Signature

**Balance**                             0.00

I agree that my liability for this bill is not waived and I agree
to be held personally liable in the event that the indicated
person, company or association fails to pay for any part or
the full amount of these charges.

**World of Hyatt Summary**

No Membership to be credited

Join World of Hyatt today and start
earning points for stays, dining and more.
Visit www.worldofhyatt.com

WE HOPE YOU ENJOYED YOUR STAY WITH US!

**10/10/2024**                               **$171.45**

---

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Other**

Person      **Lakesha Johnson**

Rental Care Receipt (Enterprise) from 10/07/2024 - 10/09/2024



**Rental Agreement #** 5YY74Q

---

## Renter Information

**Renter Name**
LAKESHA JOHNSON

**Renter Address**
CONVERSE, TX 78109
USA

## Vehicle Information

**CHAR**
**License #:** CGT6933
**State/Province:** WA
**Unit #:** 7W2PJL
**Vehicle #:** PH579585

**Vehicle Class Driven**
Full Size 4 door/Automatic/Air

**Vehicle Class Charged**
Full Size 4 door/Automatic/Air

**Odometer Mileage/Kilometers**

**Starting:** 43285    **Ending:** 43551

**Total:** 266

**Fuel**

**Starting:** 1/2    **Ending:** 1/2

**Thank you for renting with Enterprise** Rent-A-Car

**We appreciate your business!**

This email was automatically generated from an unattended mailbox, so please do not reply to this e-mail.

If you have any questions about your rental, please view our Frequently Asked Questions or send us a secured message by visiting our Support Center

## Trip Information

| Pickup | | Return | |
|---|---|---|---|
| Monday, October 7, 2024 | 2:16 PM | Wednesday, October 9, 2024 | 3:51 PM |
| **PAT BOOKER** | | **PAT BOOKER** | |
| 2321 PAT BOOKER RD | | 2321 PAT BOOKER RD | |
| UNIVERSAL CITY, TX 78148-3207 | | UNIVERSAL CITY, TX 78148-3207 | |
| USA | | USA | |

## Bill-To: DISABILITY RIGHTS TEXAS

| | | |
|---|---|---|
| **Rental Rate** | Time & Distance 2 Hour at $17.57 / Hour | $35.14 |
| | Time & Distance 2 Day at $53.24 / Day | $106.48 |
| **Taxes and Fees** | Vlf Rec ($2.49 / Day) | $7.47 |
| | Bexar Sports Venue Tax (5.00%) | $7.45 |
| | Tx Motor Vehicle Rental Tax (10.00%) | $14.91 |
| **Subtotal** | | ($171.45) |

## Renter Charges

| | |
|---|---|
| **Total** | **$171.45** |
| (Subject to audit) | |
| Amount charged to DISABILITY RIGHTS TEXAS | ($171.45) |
| **Amount Due** | **$0.00** |

**10/10/2024**                               **$248.60**

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category    **Lodging**

Person       **Lakesha Johnson**

Hotel Receipt

