# INVOICE



From **Texas Appleseed**

1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **65** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 01/09/2025 | | |
| Due Date | 02/08/2025 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; December 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (12/01/2024 - 12/31/2024) | 50.50 | $136.67 | **$6,901.88** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (12/01/2024 - 12/31/2024) | 1.00 | $3,841.84 | **$3,841.84** |
| Service | Texas Foster Care Monitoring (12/01/2024 - 12/31/2024) | 1,734.00 | $288.12 | **$499,607.50** |

**Amount Due**    **$510,351.22**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



| | |
|---|---|
| From | **Texas Appleseed** |
| | 1609 Shoal Creek Blvd |
| | Ste 201 |
| | Austin, TX 78701 |

| | | | |
|---|---|---|---|
| Invoice ID | **65** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 01/09/2025 | | |
| Due Date | 02/08/2025 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; December 2024 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 12/09/2024 - Travel / Ashley Hummel | 5.00 | $125.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/09/2024 - Travel / Daina Harper | 4.00 | $125.00 | **$500.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/09/2024 - Travel / Lakesha Johnson | 2.50 | $125.00 | **$312.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/09/2024 - Travel / Dominique Wilbert | 5.00 | $125.00 | **$625.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Daina Harper | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Daina Harper | 0.50 | $125.00 | **$62.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Ashley Hummel | 0.75 | $125.00 | **$93.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Victoria Foster | 3.25 | $162.50 | **$528.13** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Victoria Foster | 0.25 | $162.50 | **$40.63** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Jessica Villalon | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Jessica Villalon | 0.25 | $125.00 | **$31.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Jessica Villalon | 0.25 | $125.00 | **$31.25** |

| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Lakesha Johnson | 0.25 | $125.00 | $31.25 |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Dominique Wilbert | 0.25 | $125.00 | $31.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/10/2024 - Travel / Beth Mitchell | 2.25 | $197.50 | $444.38 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/11/2024 - Travel / Ashley Hummel | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/11/2024 - Travel / Victoria Foster | 0.25 | $162.50 | $40.63 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/11/2024 - Travel / Lakesha Johnson | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/11/2024 - Travel / Jessica Villalon | 0.25 | $125.00 | $31.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/11/2024 - Travel / Jessica Villalon | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/11/2024 - Travel / Beth Mitchell | 1.00 | $197.50 | $197.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/11/2024 - Travel / Dominique Wilbert | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2024 - Travel / Beth Mitchell | 1.00 | $197.50 | $197.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2024 - Travel / Jessica Villalon | 0.25 | $125.00 | $31.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2024 - Travel / Jessica Villalon | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2024 - Travel / Ashley Hummel | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2024 - Travel / Victoria Foster | 0.25 | $162.50 | $40.63 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2024 - Travel / Victoria Foster | 3.50 | $162.50 | $568.75 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2024 - Travel / Dominique Wilbert | 0.50 | $125.00 | $62.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/12/2024 - Travel / Lakesha Johnson | 0.25 | $125.00 | $31.25 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/13/2024 - Travel / Ashley Hummel | 5.00 | $125.00 | $625.00 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/13/2024 - Travel / Dominique Wilbert | 4.50 | $125.00 | $562.50 |
| Service | Texas Foster Care Court Monitoring - Travel - 12/13/2024 - Travel / Daina Harper | 4.00 | $125.00 | $500.00 |

| Service | Texas Foster Care Court Monitoring - Travel - 12/13/2024 - Travel / Lakesha Johnson | 1.50 | $125.00 | **$187.50** |
|---|---|---|---|---|
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (12/01/2024 - 12/31/2024) | 1.00 | $3,841.84 | **$3,841.84** |
| Service | Texas Foster Care Monitoring - 12/01/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/01/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/01/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | **$62.50** |

| Service | Texas Foster Care Monitoring - 12/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/02/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Report and Document Preparation / Linda Brooke | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/02/2024 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Report and Document Preparation / Jessica Villalon | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |

| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.50 | $250.00 | **$1,875.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | **$2,112.50** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.50 | $325.00 | **$3,087.50** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/03/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Report and Document Preparation / Jessica Villalon | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Report and Document Preparation / Jessica Villalon | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.50 | $300.00 | **$1,950.00** |

| Service | Texas Foster Care Monitoring - 12/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.50 | $300.00 | $450.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.75 | $200.00 | $550.00 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.25 | $200.00 | $1,050.00 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 3.25 | $250.00 | $812.50 |

| Service | Texas Foster Care Monitoring - 12/04/2024 - Report and Document Preparation / Deborah Borman | 3.25 | $250.00 | **$812.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/04/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/04/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Jessica Villalon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Report and Document Preparation / Jessica Villalon | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | **$812.50** |

| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 2.50 | $325.00 | **$812.50** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | **$1,481.25** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 12/05/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | **$1,678.75** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 3.25 | $325.00 | **$1,056.25** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Report and Document Preparation / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Project Management & Planning / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.25 | $200.00 | **$1,650.00** |
| Service | Texas Foster Care Monitoring - 12/06/2024 - Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/07/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 12/07/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 12/08/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.75 | $250.00 | **$687.50** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 1.25 | $250.00 | **$312.50** |

| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 2.25 | $250.00 | $562.50 |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 0.75 | $250.00 | $187.50 |
| Service | Texas Foster Care Monitoring - 12/09/2024 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.00 | $300.00 | $1,800.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | $3,160.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.50 | $200.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 10.00 | $250.00 | $2,500.00 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.50 | $325.00 | $3,087.50 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Report and Document Preparation / Deborah Borman | 3.75 | $250.00 | $937.50 |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 3.00 | $250.00 | $750.00 |

| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 6.00 | $250.00 | **$1,500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 9.25 | $250.00 | **$2,312.50** |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 9.50 | $250.00 | **$2,375.00** |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 9.25 | $395.00 | **$3,653.75** |
| Service | Texas Foster Care Monitoring - 12/10/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/10/2024 - Report and Document Preparation / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | **$2,468.75** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 9.00 | $250.00 | **$2,250.00** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 9.75 | $325.00 | **$3,168.75** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | **$2,925.00** |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |

| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | $400.00 |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 12/11/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/11/2024 - Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.50 | $300.00 | $2,250.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.50 | $200.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.50 | $200.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | $2,275.00 |

| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Report and Document Preparation / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.75 | $325.00 | $243.75 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.75 | $325.00 | $2,518.75 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/12/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 5.25 | $250.00 | $1,312.50 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.75 | $395.00 | $1,481.25 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.25 | $395.00 | $2,468.75 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 1.00 | $200.00 | $200.00 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.00 | $200.00 | $1,400.00 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 5.50 | $325.00 | $1,787.50 |

| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 4.00 | $250.00 | $1,000.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 12/13/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 12/14/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | $1,912.50 |
| Service | Texas Foster Care Monitoring - 12/15/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | $1,218.75 |
| Service | Texas Foster Care Monitoring - 12/15/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 12/15/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | $162.50 |

| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.50 | $325.00 | $2,112.50 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.50 | $395.00 | $3,357.50 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.50 | $325.00 | $2,112.50 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | $691.25 |
| Service | Texas Foster Care Monitoring - 12/16/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Report and Document Preparation / Jessica Villalon | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 4.50 | $325.00 | $1,462.50 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Judicial Proceeding / Deborah Borman | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 12/17/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 9.00 | $250.00 | $2,250.00 |

| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Report and Document Preparation / Jessica Villalon | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.50 | $395.00 | **$3,752.50** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.75 | $395.00 | **$691.25** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 12/18/2024 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |

| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
|---------|------------------------------------------------------------------------------------------------------------|------|---------|------------|
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Report and Document Preparation / Jessica Villalon | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Victoria Foster | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 12/19/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 12/20/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.00 | $395.00 | **$3,160.00** |
| Service | Texas Foster Care Monitoring - 12/20/2024 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 12/20/2024 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 12/20/2024 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 12/20/2024 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 12/20/2024 - Report and Document Preparation / Jessica Villalon | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 12/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/20/2024 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 12/20/2024 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 12/20/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 12/21/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 12/21/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 12/22/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/22/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 12/23/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/23/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/23/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 12/26/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 12/26/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 12/27/2024 - Judicial Proceeding / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 12/27/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 12/27/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 12/28/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 12/28/2024 - EVE/WKND Report and Document Preparation / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 12/29/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.25 | $425.00 | **$1,381.25** |

| Service | Texas Foster Care Monitoring - 12/29/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 12/30/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | **$2,765.00** |
| Service | Texas Foster Care Monitoring - 12/30/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 12/30/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 12/30/2024 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 12/31/2024 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 12/31/2024 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 12/31/2024 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.00 | $325.00 | **$2,275.00** |
| Service | rounding adjustment | 1.00 | -$0.02 | **-$0.02** |

**Amount Due**    **$510,351.22**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 65

Texas Appleseed

**12/09/2024**                    **$895.73**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Dominique Wilbert** |

travel from dec 9-dec 13



**TownePlace Suites® TownePlace Suites Austin Northwest/Domain Area**
2237 West Braker Ln., Austin, TX  78758 **P** 512.835.6000
**Marriott.com/AUSTE**

| | | | | |
|---|---|---|---|---|
| Dominique Wilbert | | | Room  426 | |
| Xxx | | | Room Type  STliT | |
| Austin TX 78728 | | | Number of Guests: 1 | |
| Disability Rights | | | Rate  $118.15 | Clerk  DNA |
| Arrive  09Dec24 | Time  05:23PM | Depart  13Dec24 | Time  08:11AM | Folio Number  98987 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 09Dec24 | Room Charge | 203.15 | |
| 09Dec24 | State Occupancy Tax | 12.19 | |
| 09Dec24 | City Tax | 18.28 | |
| 09Dec24 | Convention and Tourism Tax | 4.06 | |
| 09Dec24 | State Cost - Recovery Fee | 1.25 | |
| 10Dec24 | Room Charge | 220.15 | |
| 10Dec24 | State Occupancy Tax | 13.21 | |
| 10Dec24 | City Tax | 19.81 | |
| 10Dec24 | Convention and Tourism Tax | 4.40 | |
| 10Dec24 | State Cost - Recovery Fee | 1.35 | |
| 11Dec24 | Visa | | 497.85 |
| | *CARD #: VIXXXXXXXXXXXX8930/XXXX* | | |
| | *Card Type: VISA Card Entry: MANUAL Approval Code: 09922G* | | |
| 11Dec24 | Room Charge | 220.15 | |
| 11Dec24 | State Occupancy Tax | 13.21 | |
| 11Dec24 | City Tax | 19.81 | |
| 11Dec24 | Convention and Tourism Tax | 4.40 | |
| 11Dec24 | State Cost - Recovery Fee | 1.35 | |
| 12Dec24 | Room Charge | 118.15 | |
| 12Dec24 | State Occupancy Tax | 7.09 | |
| 12Dec24 | City Tax | 10.63 | |
| 12Dec24 | Convention and Tourism Tax | 2.36 | |
| 12Dec24 | State Cost - Recovery Fee | 0.73 | |
| 13Dec24 | Visa | | 397.88 |
| | *CARD #: VIXXXXXXXXXXXX8930/XXXX* | | |
| | *Card Type: VISA Card Entry: MANUAL Approval Code: 00462G* | | |

| | | |
|---|---|---|
| | **BALANCE:** | **0.00** |

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.

**12/12/2024**                                   **$258.92**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Victoria Foster** |

Towne Place Suites



**TownePlace Suites®** TownePlace Suites Austin Northwest/Domain Area
2237 West Braker Ln., Austin, TX  78758 **P** 512.835.6000
**Marriott.com/AUSTE**

| | |
|---|---|
| Victoria Foster | Room: 425 |
| Xxx | Room Type: STKT |
| Austin TX 78728 | Number of Guests: 1 |
| Disability Rights | Rate: $118.15        Clerk: DNA |
| Arrive: 10Dec24        Time: 07:23PM        Depart: 12Dec24 | Time: 08:50AM        Folio Number: 98988 |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|------|-------------|---------|---------|
| 10Dec24 | Advance Deposit | | 258.92 |
| 10Dec24 | Room Charge | 220.15 | |
| 10Dec24 | State Occupancy Tax | 13.21 | |
| 10Dec24 | City Tax | 19.81 | |
| 10Dec24 | Convention and Tourism Tax | 4.40 | |
| 10Dec24 | State Cost - Recovery Fee | 1.35 | |
| 11Dec24 | Room Charge | 220.15 | |
| 11Dec24 | State Occupancy Tax | 13.21 | |
| 11Dec24 | City Tax | 19.81 | |
| 11Dec24 | Convention and Tourism Tax | 4.40 | |
| 11Dec24 | State Cost - Recovery Fee | 1.35 | |
| 12Dec24 | Visa | | 258.92 |

*CARD #: VIXXXXXXXXXXX8930/XXXX*
*Card Type: VISA Card Entry: MANUAL Approval Code: 02778G*

**BALANCE:        0.00**

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.

**12/13/2024**                                    **$895.73**

| Client | **Texas DFPS/HHSC** |
|--------|---------------------|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Ashley Hummel** |



**12/13/2024**                                **$895.73**

---

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Daina Harper** |

# TOWNEPLACE
## SUITES®
BY MARRIOTT

**TownePlace Suites® TownePlace Suites Austin Northwest/Domain Area**
2237 West Braker Ln., Austin, TX  78758 P 512.835.6000
**Marriott.com/AUSTE**

| | |
|---|---|
| Daina Harper | Room: 403 |
| Xxx | Room Type: STKT |
| Austin TX 78728 | Number of Guests: 1 |
| Disability Rights | Rate: $118.15        Clerk: DEW |
| Arrive: 09Dec24    Time: 05:20PM    Depart: 13Dec24    Time: 12:00PM    Folio Number: 98984 | |

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 09Dec24 | Room Charge | 203.15 | |
| 09Dec24 | State Occupancy Tax | 12.19 | |
| 09Dec24 | City Tax | 18.28 | |
| 09Dec24 | Convention and Tourism Tax | 4.06 | |
| 09Dec24 | State Cost - Recovery Fee | 1.25 | |
| 10Dec24 | Room Charge | 220.15 | |
| 10Dec24 | State Occupancy Tax | 13.21 | |
| 10Dec24 | City Tax | 19.81 | |
| 10Dec24 | Convention and Tourism Tax | 4.40 | |
| 10Dec24 | State Cost - Recovery Fee | 1.35 | |
| 11Dec24 | Visa | | 497.85 |
| | CARD #: VIXXXXXXXXXXXX8930/XXXX | | |
| | Card Type: VISA Card Entry: MANUAL Approval Code: 01644G | | |
| 11Dec24 | Room Charge | 220.15 | |
| 11Dec24 | State Occupancy Tax | 13.21 | |
| 11Dec24 | City Tax | 19.81 | |
| 11Dec24 | Convention and Tourism Tax | 4.40 | |
| 11Dec24 | State Cost - Recovery Fee | 1.35 | |
| 12Dec24 | Room Charge | 118.15 | |
| 12Dec24 | State Occupancy Tax | 7.09 | |
| 12Dec24 | City Tax | 10.63 | |
| 12Dec24 | Convention and Tourism Tax | 2.36 | |
| 12Dec24 | State Cost - Recovery Fee | 0.73 | |
| 13Dec24 | Visa | | 397.88 |
| | CARD #: VIXXXXXXXXXXXX8930/XXXX | | |
| | Card Type: VISA Card Entry: MANUAL Approval Code: 08657G | | |

**BALANCE:**    0.00

As a Marriott Bonvoy Member, you could have earned points towards your free dream vacation today. Start earning points and Elite status, plus enjoy exclusive member offers. Enroll today at the front desk.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit TownePlaceSuites.com.

**12/16/2024**                    **$895.73**

| | |
|---|---|
| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Lodging** |
| Person | **Lakesha Johnson** |

Hotel Receipt (497.85) and (397.88)

