# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **66** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 02/05/2025 | | |
| Due Date | 03/07/2025 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; January 2025 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring (01/01/2025 - 01/31/2025) | 2,516.75 | $276.35 | **$695,495.00** |

**Amount Due**     **$695,495.00**

Notes

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **66** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 02/05/2025 | | |
| Due Date | 03/07/2025 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; January 2025 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/01/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 01/01/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 01/01/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/01/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/02/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/02/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/02/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 01/02/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/02/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/02/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/02/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 01/02/2025 - Report and Document Preparation / Jessica Villalon | 7.50 | $250.00 | $1,875.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/02/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/02/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 01/02/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
| Service | Texas Foster Care Monitoring - 01/02/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Borman | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler | 2.25 | $425.00 | $956.25 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - Report and Document Preparation / Jessica Villalon | 7.75 | $250.00 | $1,937.50 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/03/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/04/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 01/04/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | $637.50 |

| Service | Texas Foster Care Monitoring - 01/04/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.25 | $425.00 | **$1,381.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/05/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/05/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Project Management & Planning / Linda Brooke | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |

| Service | Texas Foster Care Monitoring - 01/06/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Report and Document Preparation / Jessica Villalon | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 01/06/2025 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/07/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |

| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 5.00 | $250.00 | $1,250.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.00 | $250.00 | $1,500.00 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Shay Price | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 7.50 | $250.00 | $1,875.00 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.75 | $395.00 | $2,271.25 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.75 | $250.00 | $1,937.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/07/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/07/2025 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Project Management & Planning / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Report and Document Preparation / Jessica Villalon | 6.00 | $250.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |

| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
|---------|--------|------|---------|----------|
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 5.50 | $395.00 | **$2,172.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 0.75 | $200.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.50 | $250.00 | **$1,375.00** |

| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/08/2025 - Report and Document Preparation / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 01/08/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | $2,681.25 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Report and Document Preparation / Jessica Villalon | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Sherry Mojica | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Report and Document Preparation / Jessica Villalon | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.50 | $325.00 | $1,787.50 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 6.50 | $250.00 | $1,625.00 |

| Service | Texas Foster Care Monitoring - 01/09/2025 - Report and Document Preparation / Deborah Borman | 6.50 | $250.00 | $1,625.00 |
|---------|---------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.75 | $395.00 | $1,876.25 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 7.75 | $250.00 | $1,937.50 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.75 | $200.00 | $1,350.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.25 | $325.00 | $2,356.25 |
| Service | Texas Foster Care Monitoring - 01/09/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Project Management & Planning / Linda Brooke | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.00 | $395.00 | $2,765.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 1.25 | $250.00 | $312.50 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | $406.25 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 01/10/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | $375.00 |

| Service | Texas Foster Care Monitoring - 01/11/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
|---------|------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 01/11/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 01/12/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 01/12/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/12/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/12/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 01/12/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 1.25 | $300.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - EVE/.WKND Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 01/13/2025 - Report and Document Preparation / Jessica Villalon | 2.00 | $250.00 | **$500.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.75 | $250.00 | **$187.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Report and Document Preparation / Jessica Villalon | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.50 | $325.00 | **$812.50** |

| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | **$2,762.50** |
| Service | Texas Foster Care Monitoring - 01/13/2025 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |

| Service | Texas Foster Care Monitoring - 01/14/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/14/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Report and Document Preparation / Jessica Villalon | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.25 | $395.00 | **$2,073.75** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Lakesha Johnson | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.50 | $250.00 | **$1,875.00** |

| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.00 | $200.00 | **$800.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.50 | $200.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | **$2,962.50** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/14/2025 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.75 | $300.00 | **$225.00** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 6.75 | $300.00 | **$2,025.00** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Report and Document Preparation / Jessica Villalon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |

| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 6.00 | $325.00 | $1,950.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 6.50 | $250.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | $893.75 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.50 | $395.00 | $2,962.50 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 9.00 | $325.00 | $2,925.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.00 | $200.00 | $800.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 01/15/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |

| Service | Texas Foster Care Monitoring - 01/15/2025 - Report and Document Preparation / Deborah Borman | 5.25 | $250.00 | **$1,312.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/15/2025 - Report and Document Preparation / Jessica Villalon | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 01/15/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Report and Document Preparation / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 6.50 | $250.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | **$2,100.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.75 | $325.00 | **$568.75** |

| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 6.75 | $325.00 | $2,193.75 |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Project Management & Planning / Nancy Arrigona | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 6.00 | $200.00 | $1,200.00 |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/16/2025 - Report and Document Preparation / Deborah Borman | 6.25 | $250.00 | $1,562.50 |
| Service | Texas Foster Care Monitoring - 01/16/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | $2,370.00 |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.75 | $325.00 | **$1,218.75** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Report and Document Preparation / Deborah Borman | 5.75 | $250.00 | **$1,437.50** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 6.75 | $395.00 | **$2,666.25** |
| Service | Texas Foster Care Monitoring - 01/17/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/18/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 01/18/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/19/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 01/19/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 01/20/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 01/20/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.00 | $425.00 | **$2,125.00** |

| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.00 | $395.00 | $3,555.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.25 | $250.00 | $1,812.50 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | $1,125.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.75 | $250.00 | $1,187.50 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Report and Document Preparation / Jessica Villalon | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 01/21/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.25 | $250.00 | $62.50 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 7.50 | $325.00 | $2,437.50 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 01/21/2025 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Jessica Villalon | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 5.00 | $325.00 | $1,625.00 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Report and Document Preparation / Jessica Villalon | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 7.00 | $300.00 | $2,100.00 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict | 1.00 | $300.00 | $300.00 |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | $2,000.00 |

| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.25 | $325.00 | **$2,356.25** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 5.00 | $200.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 9.25 | $395.00 | **$3,653.75** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/22/2025 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Report and Document Preparation / Deborah Borman | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 3.00 | $200.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |

| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.25 | $300.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.75 | $395.00 | **$1,876.25** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 2.50 | $250.00 | **$625.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Omarie Roque | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Report and Document Preparation / Jessica Villalon | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 6.75 | $325.00 | **$2,193.75** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |

| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 01/23/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Jessica Villalon | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.75 | $200.00 | $1,550.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.75 | $250.00 | $937.50 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 4.25 | $395.00 | $1,678.75 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 7.00 | $325.00 | $2,275.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 5.50 | $200.00 | $1,100.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | $750.00 |

| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Report and Document Preparation / Jessica Villalon | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 01/24/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/25/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 01/25/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 01/25/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/25/2025 - Report and Document Preparation / Deborah Borman | 4.00 | $250.00 | **$1,000.00** |
| Service | Texas Foster Care Monitoring - 01/26/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 01/26/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 5.50 | $425.00 | **$2,337.50** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.25 | $425.00 | **$531.25** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Jessica Villalon | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 2.00 | $200.00 | **$400.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Jessica Villalon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.75 | $395.00 | **$1,086.25** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Beth Mitchell | 0.25 | $395.00 | **$98.75** |

| Service | Texas Foster Care Monitoring - 01/27/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | **$62.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Report and Document Preparation / Jessica Villalon | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.25 | $250.00 | **$2,062.50** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 7.75 | $250.00 | **$1,937.50** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Lakesha Johnson | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Victoria Foster | 0.25 | $325.00 | **$81.25** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.75 | $325.00 | **$243.75** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 5.25 | $325.00 | **$1,706.25** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 8.75 | $395.00 | **$3,456.25** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |

| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 6.00 | $200.00 | $1,200.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/27/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/27/2025 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | $875.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | $318.75 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Report and Document Preparation / Jessica Villalon | 0.25 | $250.00 | $62.50 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.25 | $395.00 | $493.75 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | $2,400.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | $1,375.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.00 | $250.00 | $1,750.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | $2,000.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.25 | $325.00 | $81.25 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.00 | $200.00 | $600.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 5.00 | $200.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 5.50 | $250.00 | $1,375.00 |

| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | **$1,250.00** |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.25 | $325.00 | **$2,681.25** |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.50 | $395.00 | **$2,567.50** |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Report and Document Preparation / Jessica Villalon | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 01/28/2025 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Report and Document Preparation / Jessica Villalon | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 3.50 | $200.00 | **$700.00** |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 4.50 | $200.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 5.50 | $250.00 | **$1,375.00** |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 7.50 | $250.00 | **$1,875.00** |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.50 | $250.00 | **$125.00** |

| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | $62.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.75 | $250.00 | $1,687.50 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 5.25 | $395.00 | $2,073.75 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 5.75 | $250.00 | $1,437.50 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.75 | $395.00 | $2,666.25 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Clarice Rogers | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 5.00 | $250.00 | $1,250.00 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | $2,600.00 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 8.00 | $200.00 | $1,600.00 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.50 | $325.00 | $2,762.50 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - Report and Document Preparation / Deborah Borman | 4.25 | $250.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 01/29/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.25 | $200.00 | $1,450.00 |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Report and Document Preparation / Jessica Villalon | 0.50 | $250.00 | $125.00 |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Report and Document Preparation / Jessica Villalon | 2.75 | $250.00 | $687.50 |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Report and Document Preparation / Jessica Villalon | 3.25 | $250.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 7.25 | $250.00 | $1,812.50 |

| Service | Texas Foster Care Monitoring - 01/30/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 1.00 | $425.00 | **$425.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 7.25 | $200.00 | **$1,450.00** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 7.25 | $250.00 | **$1,812.50** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Jessica Villalon | 1.25 | $250.00 | **$312.50** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 0.25 | $250.00 | **$62.50** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 6.75 | $250.00 | **$1,687.50** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 8.00 | $300.00 | **$2,400.00** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 4.75 | $325.00 | **$1,543.75** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 1.25 | $395.00 | **$493.75** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 0.75 | $395.00 | **$296.25** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 2.75 | $325.00 | **$893.75** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.25 | $395.00 | **$888.75** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez | 8.00 | $325.00 | **$2,600.00** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 7.25 | $395.00 | **$2,863.75** |

| Service | Texas Foster Care Monitoring - 01/30/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 8.00 | $325.00 | **$2,600.00** |
|---------|---|------|---------|---------------|
| Service | Texas Foster Care Monitoring - 01/30/2025 - Report and Document Preparation / Deborah Borman | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke | 6.00 | $395.00 | **$2,370.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Ashley Hummel | 4.25 | $250.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Adrian Gaspar | 8.00 | $200.00 | **$1,600.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Report and Document Preparation / Jessica Villalon | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Omarie Roque | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Sherry Mojica | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Shay Price | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Report and Document Preparation / Jessica Villalon | 4.50 | $250.00 | **$1,125.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Dominique Wilbert | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Lakesha Johnson | 8.00 | $250.00 | **$2,000.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Daina Harper | 7.00 | $250.00 | **$1,750.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Victoria Foster | 1.25 | $325.00 | **$406.25** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Beth Mitchell | 2.00 | $395.00 | **$790.00** |

| Service | Texas Foster Care Monitoring - 01/31/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Alyssa Baquera | 1.00 | $200.00 | **$200.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Alyssa Baquera | 7.00 | $200.00 | **$1,400.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 7.50 | $200.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Nora Sawyer | 0.50 | $200.00 | **$100.00** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona | 2.25 | $325.00 | **$731.25** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler | 0.75 | $425.00 | **$318.75** |
| Service | Texas Foster Care Monitoring - 01/31/2025 - Report and Document Preparation / Deborah Borman | 4.50 | $250.00 | **$1,125.00** |

**Amount Due**    **$695,495.00**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.