# INVOICE

From  **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701



| | | | |
|---|---|---|---|
| Invoice ID | **73** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/05/2025 | | |
| Due Date | 10/05/2025 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2025 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (08/01/2025 - 08/31/2025) | 4.00 | $187.50 | **$750.00** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (08/01/2025 - 08/31/2025) | 1.00 | $76.02 | **$76.02** |
| Service | Texas Foster Care Monitoring (08/01/2025 - 08/31/2025) | 593.40 | $344.47 | **$204,406.00** |

**Amount Due**    **$205,232.02**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**

1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **73** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 09/05/2025 | | |
| Due Date | 10/05/2025 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; August 2025 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 08/01/2025 - Travel / Deborah Fowler: Site Visit return to interview Julie J. Travel to and from Salado Texas, Brotherhood Academy. | 2.00 | $212.50 | **$425.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 08/01/2025 - Travel / Viveca Martinez: Site Visit return to interview Julie J. Travel to and from Salado Texas, Brother hood Academy. | 2.00 | $162.50 | **$325.00** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (08/01/2025 - 08/31/2025) | 1.00 | $76.02 | **$76.02** |
| Service | Texas Foster Care Monitoring - 08/01/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit follow up. Complete med entries for 2 children at Brotherhood Academy. | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 08/01/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit documentation follow up. | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 08/01/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO25 - review rate of children with sexual history flags by placement type in comparison to findings from the case read on abuse in care incidents by placement type; check PMC child file for Jan 2024 and Dec 2024 as of the end of the month, run analysis in SPSS. | 0.90 | $300.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 08/01/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - log qualtrics entries (number by type/location) to spreadsheet for visits to Brotherhood Academy and Hope Bridge Home; download entries for all surveys for record counts. | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 08/01/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - complete and submit two medication log reviews in Qualtrics from site visit this week -- submit child info. | 0.40 | $300.00 | **$120.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/01/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - reviewed responses in Qualtrics for medication log review, caregiver interview, and program administrator interview; compared medication log review responses with files and made corrections as needed in Qualtrics. | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/01/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR investigation: Review investigation #31414892 - review CLASS investigation report | 0.70 | $395.00 | **$276.50** |
| Service | Texas Foster Care Monitoring - 08/01/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit: Interview Program Administrator and review files (online via operation access) | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/01/2025 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Site Visit: Interview Program Administrator and review files (online via operation access) | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/02/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review records collected during site visits to Brotherhood Academy. | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/02/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review records collected during site visit to Hope Bridge, and regulatory history/recent intakes. | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/02/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit follow-up review of Administrative documents provided (ie policies, handbooks, entrance packets, child communications upon arrival), research child specific investigation (ie suicidal ideation, safety plan,) | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/03/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Site visit follow-up: complete review of records collected during site visit to Hope Bridge. | 2.30 | $425.00 | **$977.50** |
| Service | Texas Foster Care Monitoring - 08/03/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Monitoring & Oversight ROs: Continue review of CLASS, editing summary for Unique Teen Inv. #3111970. | 1.80 | $425.00 | **$765.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Monitoring & Oversight ROs: Complete review and edit of Unique Teen Inv. #3111970. | 0.80 | $425.00 | **$340.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - download and review Qualtrics responses to the caregiver interviews conducted at Brotherhood Academy and Hope Bridge Home; made corrections as needed and saved excel files to team folder corresponding to each visit. | 1.90 | $300.00 | **$570.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - documented summary of reportable issues found during site visit for assigned child. | 1.40 | $300.00 | **$420.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - download and review Qualtrics responses to the program administrator interview at Brotherhood Academy and Hope Bridge Home; save two excel files to corresponding folders in Box for team. | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Site Visit follow-up: review recent intake for Hope Bridge. | 0.40 | $425.00 | **$170.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Site visit follow-up: Review team's drafts of reports that will be made to SWI, make report to SWI for CD. | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler: Team check--in to discuss follow-up to site visits, work on Report 10 | 0.70 | $425.00 | **$297.50** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict: All ROs - weekly team meeting, discussed site visit follow-up and court report sections/analysis. | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - download and review Qualtrics responses to the child interviews conducted at Brotherhood Academy and Hope Bridge Home; saved in excel to corresponding folders in Box. | 0.60 | $300.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - download and review Qualtrics responses to the medication log review at Hope Bridge Home; make corrections as needed based on checking on electronic child files; save excel file to corresponding Box folder. | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - download and review Qualtrics responses to the child file reviews conducted at Brotherhood Academy and Hope Bridge Home; make corrections as needed based on follow up and review of electronic child files; save two excel files to corresponding Box folders. | 1.40 | $300.00 | **$420.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Team meeting: site visit follow up and work plan discussion | 0.70 | $395.00 | **$276.50** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit follow up : research on child file documentation for report to SWI | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Project Management & Planning / Linda Brooke: Meeting with MV. Planning future site visits and project status. | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke: Password change issues and sign up for Genesys | 0.30 | $395.00 | **$118.50** |

| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit follow up: review and research reportable serious incidents. | 1.20 | $395.00 | **$474.00** |
|---------|---|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Complete report to SWI and documentation | 1.10 | $395.00 | **$434.50** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Project Management & Planning / Viveca Martinez: Mtg with LB. Planning future site visits, project status. | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Project Management & Planning / Viveca Martinez: Team mtg Site Visit follow up and work plan discussions | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - e-report made to DFPS hotline regarding findings from child file review and observations on site. | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - review and send email to State regarding awake night violations question for HM pattern analysis | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site visit follow-up for Brotherhood Academy Child Profile and Medical Review, finalize survey | 3.30 | $325.00 | **$1,072.50** |
| Service | Texas Foster Care Monitoring - 08/04/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit follow up: document uploads, reconcillation of gathered site information | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit follow up. | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Meeting with DFPS IT - training of Genesys | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Site visits - zoom call with Linda/Viv to discuss ane reporting from site visit. | 0.80 | $395.00 | **$316.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: Mtg Training with State on Geneseys | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict: Site visits - zoom call with Linda/Viv to discuss ane reporting from site visit. | 0.80 | $300.00 | **$240.00** |

| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - review syntax and analysis from Report 8 for HM placement requests; review what is needed for Report 10 and prep files for analysis. | 1.20 | $300.00 | **$360.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/05/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: Site visits - zoom call with Monica/Linda to discuss ane reporting from site visit. | 0.80 | $325.00 | **$260.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Project Management & Planning / Viveca Martinez: RCCR Investigations and RO 20 Foster Home Reviews | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Project Management & Planning / Linda Brooke: Planning for RCCR Investigations and RO 20 foster home reviews. | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler: Genesys training with State | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigations: Review Mission Road Development Center Investigation #3132022. Review Class Investigation summary, contacts, associated documents, and compliance history. | 1.10 | $395.00 | **$434.50** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigations: Review Buckner Baptist Children's Home. Investigation number 3135597. Review Class investigation summary and docs. | 0.80 | $395.00 | **$316.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Report and Document Preparation / Deborah Fowler: Make report to SWI for MH (Hope Bridge Home) | 0.80 | $425.00 | **$340.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Download and review 9 Risk Analysis completed in July 2025 | 1.20 | $395.00 | **$474.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 Placement Approval Foster Home reviews | 0.70 | $395.00 | **$276.50** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - conduct and review analysis of HM placement requests for 2024; update analysis (text and charts) in word document for Report 10. | 2.20 | $300.00 | **$660.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - conduct and review analysis of HM placement approvals for 2024; update syntax and create output file; review findings and update text and charts in word document for Report 10. | 2.50 | $300.00 | **$750.00** |

| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review HM placement request tab in IMPACT for 17 HM placements made without approval, document those where approval was not found versus approval was made more than two months after placement. | 1.00 | $300.00 | **$300.00** |
|---------|---------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: Site visits - download and review Qualtrics responses to the medication log review at Brotherhood Academy; make corrections as needed based on checking on electronic child files; save excel file to corresponding Box folder. | 0.30 | $300.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - read portions of TC3 revised/updated document relating to certification, rates, and service packages | 2.20 | $325.00 | **$715.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - read and respond to emails including email from State asking about agenda items for the upcoming pattern analysis call | 0.20 | $325.00 | **$65.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - operation closures/contract terminations - review issues relating to Youth in Excellence Foundation permit denial received from State in email, update closure/termination document to include permit denial for youth in Excellence Foundation and operation's capacity and type; log on to CLASS and look up all operations in closure /termination list with an inactive status to determine if/when the operation closed or when the operation was no longer on suspension; update document. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to DFPS data warehouse and download the CWOP list as of 8.4.25 from the warehouse. | 0.20 | $325.00 | **$65.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RCCR Investigations Interraterreliability on Investigation 3135597 | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/05/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RCCR Investigations Interraterreliability on Investigation 3132002 | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on the SharePoint and download the PMC child CWOP list provided by the State; format file and review data; log on the IMPACT and review history of 2 children in CWOP that were ages 5 and 2, information team | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Monitoring & Oversight ROs: Begin review of CLASS, edit of summary for Bridge to Hope Inv. #3107092. | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Deborah Fowler: PMC fatality: Read e-mail, review investigation record and child's IMPACT records. | 0.60 | $425.00 | **$255.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20, Site Visits - discussion with Monica on the status of the RO 20 analysis and possible changes and additions to methodology/ analysis; discuss pattern data issues and agenda items for call with State this afternoon, discuss site visit data compilation from visits last week and updates on intakes for the operations visited | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20- Pattern Data - review latest pattern data is State "raw data" file compared to data provided to TA - in prep for pattern call; review additional questions about pattern data prior to call; | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona: RO20 - Pattern Data - call with State on Pattern analysis - questions/ issues discussed; will send document with questions and provide examples of CAPS that did not align with other violation | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - pattern analysis/ data - add information to the latest questions for the State document related to discussion during our call with the State; review CAPs /deficiencies comparison document, select/filter for those instances where no related deficiency was found; save to separate document and format; email to the State | 1.60 | $325.00 | **$520.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visits - review intakes related to last week's site visit to Hope Bridge Home - log on to CLASS and look at investigations for the operation; update child interview data in qualtrics | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - format PMC list from DFPS warehouse; compare list from warehouse to PMC CWOP list received from State; log on to IMPACT to identify reasons that children are not on both lists. | 0.80 | $325.00 | **$260.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO3 - log on to SharePoint and download Intakes and Open/Closed Investigations by PI/LTCR files for June; save to Box, review data, checking that all files copied over, would open and contained data; downloaded weekly report for closed PI cases for Month of June 2025; check that all weeks in 2025 and 2024 had been downloaded and saved to Box, review select weeks for data and content; log data files saved in June log document. | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - organize and archive emails related to site visits, pattern data, and monthly data files, | 0.20 | $325.00 | **$65.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - review email received from State detailing monthly data uploaded to SharePoint for the month of August; identified exceptions/revisions/ errors noted in email and updated file that documents monthly file updates. | 0.50 | $325.00 | **$162.50** |

| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO 20/Site Visits - discuss with Nancy the status of the RO 20 analysis for Report 10; discuss pattern data issues and agenda items for call with State this afternoon; discuss site visit data from sites visited last week. | 0.90 | $300.00 | **$270.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - pull operation history case read data (open ANE inv at time of placement, six months' RTBs) into statistical software and merge to general HM placement case read file; create categorical variables for analysis; update syntax and run analysis of HM placements by history. | 3.20 | $300.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review and update word document for Report 10, section on investigation history of operations under HM with placements in 2024, edit text and charts to reflect current analysis. | 1.20 | $300.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review and document case examples of operations with open ANE investigations at the time of placement; verify history in CLASS and review HM placement approval in IMPACT to include in report; document prior placement type and prior operations' status on HM. | 2.70 | $300.00 | **$810.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation review #1786312 | 1.20 | $395.00 | **$474.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 Foster Home reviews | 4.50 | $395.00 | **$1,777.50** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 20 Dissallowances Spreadsheet update: methodology applied resulted in additional background review requirements | 2.30 | $325.00 | **$747.50** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 20 Foster Home Review for KM SM: indepth investigation review/validation against child placement approvals and risk | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 20 Foster Home Review for DM: indepth investigation/validation | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR investigations: Inv# 1795884 | 1.40 | $395.00 | **$553.00** |
| Service | Texas Foster Care Monitoring - 08/06/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit follow up | 0.80 | $395.00 | **$316.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - Monthly Data Download - log on to SharePoint and download DFPS files uploaded as responsive as items due 8.1.25 | 1.20 | $325.00 | **$390.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - check CWOP CI Investigation file uploaded with the wrong date to determine if data was for the correct month or was a duplicate of the previous month; saw child not included in weekly PMC CWOP list provided by the State, logged on to IMPACT to look up investigation and child. | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - work on "repeater" section - operations that completed HM and were placed back on in 2025 (2024 cohort), update to reflect changes in operations because of errors in LD violations; review final HM documents for Ascension Child and Family Services first HM episode and update draft. | 3.70 | $325.00 | **$1,202.50** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations- discussion w Linda about data used in HM repeater analysis and data sources; a discussion on the time frame for violations included in the analysis and inclusion of closure reasons for operations on HM that closed during the period. (2 separate discussions) | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - conduct analysis of foster homes with HM placements in 2024; calculate number of foster homes and number of placements, approved and not approved; create categorical variable for analysis on homes with some, all, or no placements approved; code in SPSS syntax and review results in output; edit text in word document for Report 10. | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - conduct analysis of foster homes with HM placement in 2024; calculate the number of foster homes that were later relinquished or disallowed without reverification; calculate the time between placement end date and relinquished date; code in SPSS syntax and review results in output; update text in word document for Report 10. | 1.90 | $300.00 | **$570.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: Monitoring & Oversight ROs: Continue review & edit of Hope for Tomorrow summary Inv. #3107092. | 0.80 | $425.00 | **$340.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Return phone call to RCCI investigator re: Hope Bridge intake. | 0.20 | $425.00 | **$85.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM - update HM status list with information received from State on release of City of Hope Missions from HM; verify dates in CLASS HM tab; check status of Burke CPA to determine if had been corrected in CLASS HM tab | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - update closure date for Ascension in all dates document and in files used for time calculations, re-run means for operations closed, update results file and tables related to status by time and cohort year | 0.70 | $325.00 | **$227.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review CLASS for dates of relinquishment and IMPACT for placement ends dates for placements of homes that were later relinquished, update placement end date to calculate days between placement end and relinquished date. | 1.40 | $300.00 | **$420.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: RO20 -HM operations- discussion w Linda about data used in HM repeater analysis and data sources; a discussion on the time frame for violations included in the analysis and inclusion of closure reasons for operations on HM that closed during the period. (2 separate discussions) | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Call with NA, discussed RO 20 data for repeating HM operations. | 0.20 | $395.00 | **$79.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 foster home reviews. Includes review of foster homes with HM placement approvals, review class history. | 1.70 | $395.00 | **$671.50** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20: Obtain follow up info for NA re Ascension child and family services. | 0.60 | $395.00 | **$237.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 foster home reviews | 3.10 | $395.00 | **$1,224.50** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigations | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - closures/terminations - update closure/termination file with information received from the State - Gulf Coast closure. update file with resource numbers for latest operations included in file. | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review investigative history in CLASS of all foster homes that were relinquished without reverification and received a HM placement in 2024; document findings in spreadsheet. | 1.70 | $300.00 | **$510.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 20 Foster Home Reviews | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RCCR Investigations InterRater Reliability Review 3132504 | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/07/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RCCR Investigations InterRater Reliability Review 3132994 | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 08/08/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCR Investigation reviews. Mission Road Development. Investigation #3132002 | 0.80 | $395.00 | **$316.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/08/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - write syntax to flag repeat HM operations, flag operations and save to new file - for pattern 2019 and pattern 2020 results - in excel, review CPA operations for correct rates/capacity, create formula to calculate total violations during period for all operations. | 1.40 | $325.00 | **$455.00** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - HM operations - work on repeater operations analysis and draft; update total violations for 1st episode, locate and review quarterly reports, compliance reports and final HM assessments for Ascension and Azleway; include relevant information in draft. | 3.20 | $325.00 | **$1,040.00** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: RO 20 meeting with MB/VM re placement approval process updates. | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: RO 20 Mtg with LB and MB regarding Placement Approval Process updates due to open ANE investigation not being identified by State Personnel | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict: RO20 - HM placement requests - meeting with Linda and Viv on changes to analysis of placement approvals. | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20. Placement approval foster home review write up. | 1.80 | $395.00 | **$711.00** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 HM Placement approval reconcilliation for discrepancies in the placement approval statements of interest and standards applied during investigation | 2.40 | $395.00 | **$948.00** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review progress on intakes for Hope Bridge Home in IMPACT | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: Monitoring & Oversight ROs: Continue to edit summary & review CLASS for Hope for Tomorrow #3107092. | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review ane investigation history for foster homes in CLASS, in relation to placement dates in 2024, compile list of homes with potential for an open ANE investigation at the time a HM placement request was made for review. Format spreadsheet and add columns for data collection. | 2.70 | $300.00 | **$810.00** |

| Service | Texas Foster Care Monitoring - 08/08/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - write syntax for analysis of ANE allegations and RTBs; compute flags for HM operations including active HM, PPM, completed, closed, and repeaters; | 2.90 | $325.00 | **$942.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/08/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation - Review investigation Safe Life Journey Inv #3134704 | 0.90 | $395.00 | **$355.50** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review foster homes that received RTBs in 2024 with HM placement approvals; review CLASS and IMPACT for investigations, review placement dates for children placed in 2024. Write up summary and include in word document for Report 10. | 1.80 | $300.00 | **$540.00** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: RO 21 HM Placements work on DM investigations, 6 of 6 with additional reconcilliation for discrepancies in the placement approval statements of interest and standards applied during investigations | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: RO 21 HM Placement Approvals: Work on DM neccesitates additional Investigation review due to incomplete investigations. Final two prior to disallowance most relevant and validation edited to indicate such | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 08/08/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: HM Placement Approvals for DM included identifying placements since CPA placed on HM, reviewing child plans and reconciling appropriate placement timeframes in relation to ANE investigations | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/09/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: Monitoring & Oversight ROs: Finish reviewing CLASS and editing summary for Bridge to Hope Inv. #3107092. | 1.20 | $425.00 | **$510.00** |
| Service | Texas Foster Care Monitoring - 08/09/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review CLASS & IMPACT investigation notes for Guardian Angels RTC Inv. #50153436 & 50153786, which were opened after monitoring staff made reports to SWI following a site visit in 2024. | 2.20 | $425.00 | **$935.00** |
| Service | Texas Foster Care Monitoring - 08/09/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review CLASS & IMPACT investigation notes for reports made to SWI following 2024 monitoring visits to MiOwn Home & Mission Roads. | 1.40 | $425.00 | **$595.00** |
| Service | Texas Foster Care Monitoring - 08/10/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Reviewing data & records associated with site visit to Hope Bridge Home RTC. | 1.50 | $425.00 | **$637.50** |

| Service | Texas Foster Care Monitoring - 08/10/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Monitoring & Oversight ROs: Review IMPACT records, CLASS records, Health Passport records for child victim in Guardian Angels RTC Inv. #3098545 to try to figure out a timeline of the events and the child's hospitalization/med history. | 3.00 | $425.00 | $1,275.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/10/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Monitoring & Oversight ROs: Rewrite summary for Guardian Angels Inv. #3098545 | 3.00 | $425.00 | $1,275.00 |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to DFPS data warehouse and download the children in CWOP report for 8.10.25; review data, format report | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - continue analysis of investigations started and ended while on various statuses of HM, write syntax to flag status at time of investigation start and end, compute number of investigations started and ended; | 1.90 | $325.00 | $617.50 |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - run analysis to determine number of allegations and investigations in time after repeater operations completed HM, number of RTBs. | 2.70 | $325.00 | $877.50 |
| Service | Texas Foster Care Monitoring - 08/11/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Monitoring & Oversight ROs: Review CLASS, edit summary for Presbyterian Children's Home Inv. #3103755 | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona: All ROs - team call to discuss monitoring and status of current projects. | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - Write up analysis of operations placed on HM for a second time as part of the 2024 cohort. | 3.40 | $325.00 | $1,105.00 |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 HM Placement Approvals - Fri Work indicated discrepancy in placement timeline for DM. Addressed followup needed to identify resolution | 1.30 | $325.00 | $422.50 |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Team meeting, discussed status of assignments, status of Hope Bridge, and tentative site visit | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21 HM Placement Approvals - Asssit VM w Fri Work indicated discrepancy in placement timeline for DM. Addressed followup needed to identify resoution | 1.40 | $395.00 | $553.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Look up in Class 107 foster homes with possible open ANE at time of placement approval. | 3.10 | $395.00 | **$1,224.50** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 HM Placement Approval - Began work on FH UN: Review 1-8 of 16 investigations on the home | 2.30 | $325.00 | **$747.50** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 HM Placement Approval: Continued work on FH UN: Reviewed 9 to 16 of 16 investigations on the home | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: Team mtg with DF, LB, NA, and MB work updates, project planning, follow up on site visits and calls to SWI | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Look up in IMPACT placement approval for the identified FH with an open ANE at the time a child's placement was approved. | 2.40 | $395.00 | **$948.00** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review foster home history and investigations in CLASS and IMPACT for home that received HM placements in 2024 and had RTBs; document summary in word document for Report 10. | 2.30 | $300.00 | **$690.00** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review syntax and output cited in word document for Report 10; run and copy output to excel file; check numbers cited against output. | 3.20 | $300.00 | **$960.00** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict: All ROs - weekly team call to discuss site visit planning and status of all projects. | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO21 Placement Approval Agency Homes with Open ANE cases, review, look up in Impact, reconcile dates, identify statements lacking necessary review of Open ANE's. | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation - Review investigation for Azleway Children's services - #3137409 | 0.80 | $395.00 | **$316.00** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO22 - ECHR - review case read results from November 2024 case read, compare case read findings to ECHR in CLASS. | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/11/2025 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Monitoring & Oversight ROs: Begin review of Inspirational Hope House Inv. #3118866 | 0.80 | $425.00 | **$340.00** |

| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP-log on to sharepoint and download weekly PMC CWOP list provided by State, format file, compare children on list to those on CWOP list from warehouse; log on to IMPACT and look up children not on both lists to try and determine why and document. | 0.60 | $325.00 | **$195.00** |
| --- | --- | --- | --- | --- |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Monica Benedict: RO20 - in-person meeting with Nancy (and Deborah for part) to discuss analysis/methodology/outline for HM section of Report 10; review status of quarterly reports in Box and in Qualtrics. | 5.00 | $300.00 | **$1,500.00** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - collect available quarterly reports for data collection in Qualtrics, data entry needed to complete 2024; review HM tab in CLASS where reports are not found in Box. | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - discussion and brainstorming session with Monica about the HM analysis and methodology for report 10 analysis; review status of quarterly reports including missing reports requested from State and entry of data collection into Qualtrics, Deborah joined conversation for approximately 1.2 hours | 5.50 | $325.00 | **$1,787.50** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - work on analysis for repeater section of HM report draft, look up operation's quarterly reports, compliance reports and fits meetings. | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20: Foster home summary for home 1538981. Review all foster home information in class/impact, child placement information. | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20: Foster home summary for home 1538981. Review all foster home information in class/impact, child placement information. | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20: Foster home summary for home 1538981. Review all foster home information in class/impact, child placement information. Review, verify and edit summary. | 1.70 | $395.00 | **$671.50** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 review list and identify foster homes to be included in report. | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20: Foster home summary for home 1684063. Review all foster home information in class/impact, child placement information. | 1.10 | $395.00 | **$434.50** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - create table for 2020 cohort operations still active including type of operation and capacity. | 0.50 | $325.00 | **$162.50** |

| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - time calculations - calculate the number of weeks from notification to "as of date" of 3/31/25, save to all dates spss file. | 0.50 | $325.00 | **$162.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - download from CLASS/HM tab the latest quarterly report for 13 operations in 2020 cohort and in plan in effect stage. | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 20 HM Placement approvals, identified additional concerns related to RCCR investigations leading up to disallowance of DM home, reviewed documentation, incorporating research into data validation process | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 20 HM Placement approvals, identified additional concerns related to RCCR investigations leading up to disallowance of DM home, reviewed documentation, incorporating research into data validation process (cont'd) finalized draft for review by LB. | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Monitoring & Oversight ROs: Continue review/edit of Inspirational Hope House summary | 0.80 | $425.00 | **$340.00** |
| Service | Texas Foster Care Monitoring - 08/12/2025 - Project Management & Planning / Deborah Fowler: RO 20: Review status of analysis with MB/NA, discuss format of report chapter, identify areas where they need my help. Review data with them re: trends in operations placed on HM, issues with quarterly reports. | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - HM operations - Repeater operations, 2024 cohort - continue analysis / write up of operations that returned to HM in 2025 including logging on to CLASS HM tab to locate and review HM documents and meeting notes. | 4.30 | $325.00 | **$1,397.50** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operation status - discussion with Monica about another error in the CLASS HM tab discovered for New Hope Youth Center. Operation is showing as "plan in effect" in CLASS but moved to PPM January 17. Error will required the update of numerous data files, the re-running of analysis, the update of tables and charts and the revision of drafts already completed. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operation status - update HM all dates file to reflect identified error with New Hope Youth Center; identify all files that will need to be updated and analysis re-run. | 0.60 | $325.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - HM Placement Analysis - Review draft of HM placement analysis, providing comments and suggestions, checking numbers. | 2.00 | $325.00 | **$650.00** |

| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - review CLASS for New Hope Youth Center for documents related to transitioning to PPM. | 0.50 | $300.00 | **$150.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM operation status - discussion with Nancy about another error in the CLASS HM tab discovered for New Hope Youth Center. Operation is showing as "plan in effect" in CLASS but moved to PPM January 17. Error will required the update of numerous data files, the re-running of analysis, the update of tables and charts and the revision of drafts already completed. | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - review downloaded quarterly reports in 2024 and complete Qualtrics tool collecting information from the report on compliance dates, task compliance, deficiencies cited during the quarter, and plan updates. Search for supplemental compliance report in CLASS/HM tab as needed for the deficiencies cited (number, related to HM plan, weight). Completed 10 entries. | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 20 HM Placement Approval review of investigation, validate data, findings (w/LB) | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 20 HM Placement Approval draft finalization reconciling information related to safety plan, exceptions, and supervision concerns of children in homes under HM (w/LB) | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: RO 20 and RO 21 identification of foster home drafts pending, data validation to be completed, training on completion of data validation, identification of leverage data base pages within CLASS and Impact (W/LB) | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: RO 20 HM Placement Approval foster home review, utilize CLASS to review compliance history, placement logs, and approver documentation (KSM) | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operation status - revise HM overview draft to reflect change in New Hope due to error in operation's status in CLASS. | 0.80 | $325.00 | **$260.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 HM Placement Approval review of investigation, validate data, findings (w/VM) | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 HM Placement Approval draft finalization reconciling information related to safety plan, exceptions, and supervision concerns of children in homes under HM (wVM) | 2.00 | $395.00 | **$790.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 and RO 21 identification of foster home drafts pending, data validation to be completed, training on completion of data validation, identification of leverage data base pages within CLASS and Impact (W/VM) | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 HM Placement Approval Summary for foster home #1516062 | 1.80 | $395.00 | **$711.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - review downloaded quarterly reports in 2024 and complete Qualtrics tool collecting information from the report on compliance dates, task compliance, deficiencies cited during the quarter, and plan updates. Search for supplemental compliance report in CLASS/HM tab as needed for the deficiencies cited (number, related to HM plan, weight). Completed 4 entries. | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 HM Placement complete Approval Summary for foster home #1516062 | 0.30 | $395.00 | **$118.50** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review Nancy's questions and comments on the draft section of HM placement request analysis and added responses. | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review IMPACT legal status and placement records for child identified in foster home review. | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/13/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Monitoring & Oversight ROs: Continue to review CLASS, edit summary for Inspirational Hope House Inv. 3118866 | 0.80 | $425.00 | **$340.00** |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operation sync - update syntax, and spss files to account for change in status of New Hope due to error in CLASS HM table, re-run time analysis and update time output files. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - Discussion w Monica about quarterly reports and data entry into qualtrics, talk about changes related to error for New Hope and identifying file/documents to update, re-running time variables by status; HM placement requests analysis and suggested revisions | 1.10 | $325.00 | **$357.50** |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - conduct analysis of prior placement type for all congregate care placements in 2024 for comparison in HM placement request section; analyze PMC placements data in SPSS. | 1.20 | $300.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests and quarterly reports - discussion with Nancy on the comments/responses in the HM placement request draft for Report 10; discuss plan for quarterly report data entry. | 1.10 | $300.00 | **$330.00** |

| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - made changes to text and footnotes in HM placement request draft section for report 10 based on discussion/feedback with Nancy. | 1.00 | $300.00 | $300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Quarterly Reports - HM enter quarterly reports into Qualtrics; log on to CLASS HM tab and locate supplemental reports related to deficiencies | 4.80 | $325.00 | $1,560.00 |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - review downloaded quarterly reports in 2024 and complete Qualtrics tool collecting information from the report on compliance dates, task compliance, deficiencies cited during the quarter, and plan updates. Search for supplemental compliance report in CLASS/HM tab as needed for the deficiencies cited (number, related to HM plan, weight). Completed 10 entries. | 3.00 | $300.00 | $900.00 |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Quarterly Reports - make correct to report entered into qualtrics, update form/publish changes | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 placement approval write up for home with pending ANE investigation | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21 foster home disallowance reviews and tool review with VM | 0.70 | $395.00 | $276.50 |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 placement approval write up for home with pending ANE investigation | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 placement approval write up for home with pending ANE investigation | 2.60 | $395.00 | $1,027.00 |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - review downloaded quarterly reports in 2024 and complete Qualtrics tool collecting information from the report on compliance dates, task compliance, deficiencies cited during the quarter, and plan updates. Search for supplemental compliance report in CLASS/HM tab as needed for the deficiencies cited (number, related to HM plan, weight). Completed 5 entries. | 1.70 | $300.00 | $510.00 |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 Foster Home Disallowance reviews and tool clarifications with LB | 0.70 | $325.00 | $227.50 |
| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 20 Placement approval review draft | 2.30 | $325.00 | $747.50 |

| Service | Texas Foster Care Monitoring - 08/14/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21/20 RCCR Closure and Disallowance list review, validation: includes leveraging CLASS to research previous investigations, identify patterns, flag problematic homes and prepare listing for report drafting. 1 | 4.00 | $325.00 | $1,300.00 |
|---------|------|------|------|------|
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - read and respond to emails related to HM and HM operation status. | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO A6-A7 - Awake Night Supervision- check that awake night violation mentioned in quarterly report was included in our data/data analysis for awake night supervision, found in citation data pulled by team - check with Monica since not coded as related to awake night so might need to be updated. | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: R020 - HM Quarterly Reports - Update entry for 2 reports in Qualtrics, check others. | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20: foster home write up for home 1516062 complete investigation history for home. | 1.20 | $395.00 | $474.00 |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Disallowances with VM | 1.30 | $395.00 | $513.50 |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Quarterly Reports - entry of quarterly report data into qualtrics, including logging on to CLASS HM tab and locating reports and documents. | 1.30 | $325.00 | $422.50 |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - respond to emails regarding HM status changes for operations on Heightened Monitoring. | 0.20 | $300.00 | $60.00 |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: ROA7-A8 - check on case of an awake night violation receiving a CAP identified in a HM quarterly report; review CLASS and IMPACT for investigation/intake narratives; review deficiencies cited and other reported data for report 10. | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM quarterly reports - discussion with Monica about how best to enter information from quarterly reports that is contradictory, to ensure consistency | 0.60 | $325.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20: reviewed child history in Impact of placement in foster home 1516062 - added info to summary | 2.10 | $395.00 | $829.50 |

| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - discussion with Nancy on data entry for quarterly reports (case examples). | 0.60 | $300.00 | **$180.00** |
|---------|------|------|---------|---------|
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - review downloaded quarterly reports in 2024 and complete Qualtrics tool collecting information from the report on compliance dates, task compliance, deficiencies cited during the quarter, and plan updates. Search for supplemental compliance report in CLASS/HM tab as needed for the deficiencies cited (number, related to HM plan, weight). Completed 2 entries. | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - download, review, and save HM Compliance Report for New Hope, operation identified as moving to PPM in Jan 2025 but missed due to error in CLASS. | 0.30 | $300.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Quarterly Reports - data enter HM quarterly reports into qualtrics, log on to CLASS HM tab to look up supplemental reports and find missing quarterly report information, use deficiencies data to identify weights and counts | 4.40 | $325.00 | **$1,430.00** |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20: Placement approvals completed tool for placements with open ANE inv. | 1.80 | $395.00 | **$711.00** |
| Service | Texas Foster Care Monitoring - 08/15/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: RO 20: Reviewing information/materials for Report 10. | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - review downloaded quarterly reports in 2024 and complete Qualtrics tool collecting information from the report on compliance dates, task compliance, deficiencies cited during the quarter, and plan updates. Search for supplemental compliance report in CLASS/HM tab as needed for the deficiencies cited (number, related to HM plan, weight). Completed 5 entries. | 2.70 | $300.00 | **$810.00** |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Home status for 2024 Disallowances | 1.30 | $395.00 | **$513.50** |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation #3147216 | 0.80 | $395.00 | **$316.00** |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - edited foster home write-ups on homes with approvals and open investigations, pasted into report 10 draft section and formatted. | 0.60 | $300.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: ROA7-A8 - review compiled data on deficiencies cited and DFPS noncompliances for awake night violations to compare with violations/CAPs identified in HM quarterly reports for Girls Haven. | 0.50 | $300.00 | **$150.00** |

| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: ROA7-A8 - pull deficiencies cited in 2024 for awake night violations again and compare with original case read data; identify those missing for additional case review. | 1.00 | $300.00 | **$300.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21/20 RCCR Closure and Disallowance list review, validation: includes leveraging CLASS to research previous investigations, identify patterns, flag problematic homes and prepare listing for report drafting. 2 | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/15/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21/20 RCCR Closure and Disallowance list review, validation: includes leveraging CLASS to research previous investigations, identify patterns, flag problematic homes and prepare listing for report drafting. | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/16/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: RO 20: Review Placement Request approval section, edit, review IMPACT, CLASS records of examples | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 08/16/2025 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: RO 20: Editing Placement Request section | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 08/17/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Continue review/editing of placement review request section | 4.00 | $425.00 | **$1,700.00** |
| Service | Texas Foster Care Monitoring - 08/17/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Complete edit of Open Hearts example of three HM placement requests/approvals | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 08/18/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to DFPS data warehouse, download children in CWOP report for 8.17.25, review data, format, save to box. | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 08/18/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Quarterly Reports - review HM quarterly reports and enter data into Qualtrics, locate supplemental reports in files and CLASS HM tab | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 08/18/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Editing examples in placement review section | 1.30 | $425.00 | **$552.50** |
| Service | Texas Foster Care Monitoring - 08/18/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM quarterly reports - discussion with Monica about quarterly report review and data entry and identification of awake night violations in reports | 0.80 | $325.00 | **$260.00** |
| Service | Texas Foster Care Monitoring - 08/18/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Quarterly Reports - review HM quarterly reports and enter data into Qualtrics, locate supplemental reports in files and CLASS HM tab | 4.80 | $325.00 | **$1,560.00** |

| Service | Texas Foster Care Monitoring - 08/18/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: ROA7-A8 - review deficiencies cited for standards that may be related to awake night violations that were missed in original analysis; reviewed 39 investigations total in CLASS and document those that were related to staff sleeping during overnight shift or nighttime supervision problems. | 1.30 | $300.00 | **$390.00** |
| Service | Texas Foster Care Monitoring - 08/18/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM placement requests - review and respond to Deborah's questions via email, looked up and provided PID numbers of children mentioned in report section. | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/18/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: ROA7-A8; RO20 - discussion with Nancy on discovering missed deficiencies cited for awake night violations; discussed status of HM quarterly report data entry and documentation. | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 08/18/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: ROA7-A8 - update and run analysis of awake night deficiencies cited adding those that were missed in original analysis; update excel spreadsheet with data tables and power point analysis chart and text for report section. | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/18/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - review downloaded quarterly reports in 2024 and complete Qualtrics tool collecting information from the report on compliance dates, task compliance, deficiencies cited during the quarter, and plan updates. Search for supplemental compliance report in CLASS/HM tab as needed for the deficiencies cited (number, related to HM plan, weight). Completed 9 entries. | 2.90 | $300.00 | **$870.00** |
| Service | Texas Foster Care Monitoring - 08/18/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 Class review of Foster homes with ANE investigations | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Quarterly reports - review reports entered into qualtrics to ensure no changes/edits needed; look up deficiencies standard weight and compliance information in deficiencies file (compiled from State data) for operation reports that did not include complete deficiency information and enter information in data table in qualtrics; update compliance dates found in qualtrics; emails - to and from - regarding status of quarterly data entry. | 1.10 | $325.00 | **$357.50** |
| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - quarterly reports - review downloaded quarterly reports in 2024 and complete Qualtrics tool collecting information from the report on compliance dates, task compliance, deficiencies cited during the quarter, and plan updates. Search for supplemental compliance report in CLASS/HM tab as needed for the deficiencies cited (number, related to HM plan, weight). Completed 5 entries. | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - review deficiencies files to ensure reflect changes in HM status due to data errors (sunny glen and road to wisdom) and errors in HM tab in Class (Burke and New Hope); make changes where needed; re-calculate total 2020-2024 qualifying operations and deficiencies in overview and new operations in 2024 paragraphs of HM draft | 3.20 | $325.00 | **$1,040.00** |

| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review Qualtrics entries for 2024 quarterly reports and check/clean quarter start/end and six-month compliance dates and other data points; review quarterly reports as needed for data checking; standardize operation names and numbers across entries; prep data for analysis. | 2.00 | $300.00 | **$600.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - review ANE files to ensure reflect changes in HM status due to data errors (sunny glen and road to wisdom) and errors in HM tab in Class (Burke and New Hope); make changes where needed; re-calculate /re-run all day calculations, status flags and calculations for the number of investigation starts and ends during status, calculate total new 2024 cohort operation investigations and RTBs, update new operations in 2024 paragraph of HM draft | 3.30 | $325.00 | **$1,072.50** |
| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM quarterly reports - discussion with Monica about quarterly reports and data and data cleaning of data entered in qualtrics. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - discussion with Nancy on questions regarding quarterly report data entry in Qualtrics, counting contract violations and corrective actions. | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review Qualtrics entries - 2024 quarterly reports contract violations and corrective actions; review quarterly reports as needed for data checking; make corrections and save in Qualtrics as needed. | 1.70 | $300.00 | **$510.00** |
| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review Qualtrics entries - 2024 quarterly reports, compare six month compliance dates with deficiencies compliance met dates; review timing of task completion; review quarterly reports as needed for data checking; make corrections and save in Qualtrics as needed. | 2.10 | $300.00 | **$630.00** |
| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21/20 RCCR Closure and Disallowance list review, validation: includes leveraging CLASS to research previous investigations, identify patterns, flag problematic homes and prepare listing for report drafting. | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/19/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21/20 RCCR Closure and Disallowance list review, validation: includes leveraging CLASS to research previous investigations, identify patterns, flag problematic homes and prepare listing for report drafting. | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations/HM status - ANE investigations - update ANE syntax to create flag for 2024 on and qualifying operations, run syntax and save file; update ANE/RTB numbers in overview and new to HM draft HM document | 2.40 | $325.00 | **$780.00** |

| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to SharePoint and download PMC children CWOP list provided by the State, review data, format file; compare list with list downloaded from warehouse, log on to IMAPCT, look up children to try and determine why not included on both lists | 0.60 | $325.00 | **$195.00** |
| --- | --- | --- | --- | --- |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review Qualtrics entries - all 2024 quarterly reports, check CAPs issued, YFT and liquidated damage violation counts for consistency; review quarterly reports as needed for data checking; make corrections and save in Qualtrics as needed. | 2.30 | $300.00 | **$690.00** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - ANE investigations - run analysis of the number of ANE investigations and RTBs for operations on HM and returning to HM but status at time of investigation; update HM section dealing with repeat HM operations. | 2.20 | $325.00 | **$715.00** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20/A7-A8 - Discussion with Monica on awake night violation questions/email with responses from State; discussed HM quarterly reports data cleaning and status. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - download data from Qualtrics for 2024 HM quarterly reports, save in excel then in SPSS; prep file for analysis; update and run syntax creating variables and variable categories; run final data checks prior to analysis. | 2.40 | $300.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: ROA7-A8 - review email from state and monthly/quarterly data received on awake night violations, including CAPs and liquidated damages. Respond to email with additional questions. | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: ROA7-A8/RO20 - discussion with Nancy on awake night violation question/email with state; discussed HM quarterly reports data cleaning and status. | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - Deficiencies - write syntax to count deficiencies and calculate the number of deficiencies cited to HM operations during each status while on monitoring; run syntax and check that counts worked correctly. | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Review status of intakes for Hope Bridge that were related to site visit, prior to returning call of investigator | 0.40 | $425.00 | **$170.00** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Return phone call to RCCI investigator on Hope Bridge intake from site visit, send follow-up e-mail | 0.40 | $425.00 | **$170.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21/20 RCCR Closure and Disallowance list review, validation: includes leveraging CLASS to research previous investigations, identify patterns, flag problematic homes and prepare listing for report drafting. | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - in SPSS add value and variable labels to HM quarterly report 2024 file. | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly report - run and analyze frequencies and crosstabs in SPSS of 2024 HM quarterly report data; recode and create categorical variables as needed for analysis. | 1.60 | $300.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 08/20/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21/20 RCCR Closure and Disallowance list review, validation: includes leveraging CLASS to research previous investigations, identify patterns, flag problematic homes and prepare listing for report drafting. | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - Review initial and episode 2 HM plans for all repeat to HM operations, verifying and updating task and pattern areas, reviewing enforcement actions by HM status and updating HM repeater section draft to reflect actions, make revisions and edits to section draft including footnotes and comments | 3.70 | $325.00 | **$1,202.50** |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - Discussion with Monica about coding / counting HM plan tasks for repeat HM operations and the analysis of quarterly HM report data. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - run and review analysis of 2024 HM quarterly report file in SPSS, looking at compliance with tasks, deficiencies cited, and timing of completing tasks; review HM plans in CLASS for task descriptions. | 2.30 | $300.00 | **$690.00** |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - discussion with Nancy on quarterly report analysis and question on operations returning to HM; project updates. | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review HM plans and tasks in CLASS for operations with completed tasks in quarter 1 in 2024. | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - HM operations - run deficiencies data to determine the number of deficiencies that occurred at each stage of HM for operations returning to HM as part of the 2024 cohort, update HM repeater section to reflect deficiencies cited. | 1.10 | $325.00 | **$357.50** |

| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operation documents - review HM documents in Box that will not open to try and determine issue; discuss via Viv via email | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - compare tasks assigned in 2020 and 2025 for Habilitative Homes to identify potential overlap, identify elements contained in both plans, update HM draft. | 1.20 | $325.00 | $390.00 |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Editing Report 10 section re: HM placement requests | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM policies - locate and review State policy regarding HM eligibility for operations that complete HM, gather information for 4 operations that qualified for new episode of HM after completing - years over in last analysis. review CPS and CCR handbooks to see if include guidance on when an operation can be returned to HM | 0.90 | $325.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - How operations qualify for HM - discussion with Monica about draft guidelines found regarding when an operation that has completed HM is eligible to be placed back on monitoring. | 0.40 | $325.00 | $130.00 |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO21: Closure and Disallowance validation. Includes leveraging Class to research foster home history/status, ID patterns, flag problematic homes and prepare tool. | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 08/21/2025 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21/20 RCCR Closure and Disallowance list review, validation: includes leveraging CLASS to research previous investigations, identify patterns, flag problematic homes and prepare listing for report drafting. | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 08/22/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - HM operations - write syntax including the number of years operation was active in period and conduct analysis of operations over the State rate using Pattern data; calculate % of operations over State rate in year, flag operations active one and two years, create separate files for each year, format, and save to Box. create output file for number of operations over analysis. For years 2024 and 2022. | 3.20 | $325.00 | $1,040.00 |
| Service | Texas Foster Care Monitoring - 08/22/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Continue to review/edit HM Placement Review section, add to example | 0.80 | $425.00 | $340.00 |
| Service | Texas Foster Care Monitoring - 08/22/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - HM operations - revise syntax and conduct analysis of operations over the State rate using Pattern data; update data and flag operations active in 2019; calculate % of operations over State rate in year, create output file for number of operations over analysis - all separately for CPAs and GROs - year 2020. | 2.80 | $325.00 | $910.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/22/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - conduct analysis of 2024 quarterly report data in SPSS; write code in syntax and run frequencies to identify findings to include in report 10. Create draft section in Word and add text/charts to communicate findings. | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 08/22/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review task completion by quarter for operations in the 2024 quarterly reports data file; make corrections as needed in SPSS. | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 08/22/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - Pattern Analysis - begin to update pattern data file 2019 to 2023 in prep for 2025 pattern analysis, including removing rates for year not included in 2025 analysis and removing variables specific to the 2024 analysis. Review data for other changes needed. | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 08/22/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - conduct analysis of task compliance and deficiencies cited for 2024 quarterly reports; review operations/quarters with a high number of deficiencies and task compliance in the quarter, compile list for in-depth review. | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/22/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Reviewing CLASS/IMPACT records for examples in HM Placement Request section, editing. | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 08/22/2025 - Project Management & Planning / Viveca Martinez: RO 21/20 RCCR Closure and Disallowance list review, validation: includes leveraging CLASS to research previous investigations, identify patterns, flag problematic homes and prepare listing for report drafting. | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 08/23/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Review analysis for HM section, review prior HM sections, consider trends for Report 10. | 4.50 | $425.00 | **$1,912.50** |
| Service | Texas Foster Care Monitoring - 08/25/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP-log on to DFPS data warehouse and download the CWOP child list as of 8/24, review data, format file and save to Box. log on to IMPACT and look up 1 year old PMC child on the CWOP list for first time, but placed in CWOP 7/21/25, so should have been on the the last 4 lists to determine why not on list. Placement occurred 7/21/25 but not entered in IMPACT until 8/22/25 so child appeared to still be with relative when was actually in CWOP. | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 08/25/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Operations - analyze pattern data and provider lists for 2019, 2021 to consistently determine the number of operations active in those years. | 3.30 | $325.00 | **$1,072.50** |
| Service | Texas Foster Care Monitoring - 08/25/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Download and review. LTCR PI policy alert - Provider Investigations Handbook FY25 V7.0 effective 08/21/2025 | 0.50 | $395.00 | **$197.50** |

| Service | Texas Foster Care Monitoring - 08/25/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Download and Review. August 2025- Policy Updates, Meeting in a Box, Blueprints, Field Communications, and Trainings | 1.30 | $395.00 | $513.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/25/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20 - policy review | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 08/25/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Operations - analyze pattern data and provider lists for 2023 to determine the number of operations active in those years. calculate frequency of operation types total and for operations over for 2019, 2021, and 2023 | 0.90 | $325.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 08/25/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - create filters and run analysis to identify operations newly qualifying for HM in 2023, save as a separate file in SPSS and excel; format excel file, remove operations that closed prior to 23, calculate violation rate for 23. | 2.30 | $325.00 | $747.50 |
| Service | Texas Foster Care Monitoring - 08/25/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - discussion with Monica about the methodology to compare violation rates of new HM operations to non-HM operations. | 0.40 | $325.00 | $130.00 |
| Service | Texas Foster Care Monitoring - 08/25/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - discussion with Nancy about the methodology to compare violation rates of new HM operations to non-HM operations. | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 08/25/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review quarterly report overall assessments for operations with no deficiencies in the quarter, review TA provided. | 1.60 | $300.00 | $480.00 |
| Service | Texas Foster Care Monitoring - 08/25/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Writing/editing section for Report 10. | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - create filters and run analysis to identify operations not qualifying for HM in 2023 and 2021, save as a separate file in SPSS and excel; format excel file, remove operations that closed prior to 23 and 2021, calculate violation rate and average number of violations for 2023 and 2021. conducted same analysis for operations newly qualifying for HM in 2022 cohort (2021) | 3.30 | $325.00 | $1,072.50 |
| Service | Texas Foster Care Monitoring - 08/26/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Editing HM Placement Approval section. | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: data verification for operations with revocation/permit denial | 2.40 | $395.00 | $948.00 |

| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Operations - Identify operations that closed in 2024 and 2025 to date, filter and created new spreadsheet, log on to CLASS to check status/how closed for some of the operations, format spreadsheet; create table of operation closures by reason and year. | 2.50 | $325.00 | **$812.50** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - Operation closures and terminations - update closure/termination file with HM status and if serving children; look up operations in CLASS as needed. | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review report assessments in quarters where no HM deficiencies were cited, document TA provided. | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review and categorize 140 plan tasks for operations that completed Q1 in 2024; create excel spreadsheet for data collection. | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - write and review report draft section for HM quarterly report analysis; create and format charts for data points. | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: CWOP child review | 2.10 | $395.00 | **$829.50** |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations and reports - discussion with Monica about analysis on pattern/rate changes over time and overview draft section; discussion about quarterly HM reports analysis; | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - review drafts of overview and repeater operations sections and updates and remove comments related to updated data/corrections; save w new names; send to Monica for review. | 0.80 | $325.00 | **$260.00** |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - discussion with Nancy on analysis plan for report section and other project updates. | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review quarterly reports for operations with HM deficiencies reported past six month compliance dates; review dates and document those reporting six month compliance met despite deficiencies cited. | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/26/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: data verification for operations with revocation/permit denial | 2.00 | $395.00 | **$790.00** |

| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to SharePoint and download PMC child CWOP list provided by State, review data, format file, compare file with CWOP from warehouse, log on to IMPACT to look up children not in both lists. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations and pattern analysis - verifying pattern rate calculation methodology 2015 - 2023 and consistency across analysis using rates and component elements. | 1.70 | $325.00 | **$552.50** |
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: Download and review.Investigating ANE of Children under DFPS Conservatorship V2.0 effective 08-25-2025 | 0.60 | $395.00 | **$237.00** |
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO21 - Verify current status of Disallowed homes and rccr closures. | 2.30 | $395.00 | **$908.50** |
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROA7 - A8, RO21 - read/review emails from State and attached documents | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - operation closures/terminations - update closures/terminations file with information provided in email from state - intent to deny permit to Youth in Excellence. | 0.20 | $325.00 | **$65.00** |
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 and RO21 - research Rob and Simon's closure reason in CLASS - operation and HM tabs - to try and determine date and reason for closure. Found operation's HM status had changed to "closed" while in the CLASS HM tab. update HM all dates file. | 1.40 | $325.00 | **$455.00** |
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations and Pattern Analysis - update average violations per operation type and size for 2019, removing OOS operations from the original pattern analysis data so trends over time will be consistent; create charts to show trends over time; work on approach for pattern section of report. | 3.10 | $325.00 | **$1,007.50** |
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO21 - Verify current status of Disallowed homes and rccr closures. | 3.30 | $395.00 | **$1,303.50** |
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - HHSC monthly data - begin verification of data files due from the State for month of July; log on to ETTS system, change password; begin check that files are available and appear complete. | 0.80 | $325.00 | **$260.00** |
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review quarterly reports' six month compliance period for all operations with a quarterly report in 2024, code those that were updated according to HM related deficiencies, document notes where they were not. | 3.50 | $300.00 | **$1,050.00** |

| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - run analysis of operations with newly created variables on six month compliance; copy all output to excel file; write up findings in report doc draft. | 1.80 | $300.00 | **$540.00** |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 08/27/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review analysis by team of operations that moved to PPM and/or completed HM in 2024-25 for inclusion in quarterly report draft doc; write up summary of operations that moved to PPM in 2024, including a review of six month compliance periods. | 2.70 | $300.00 | **$810.00** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - Pattern Analysis - review monitors' report to the Court re-RO20; discuss policy and guidance updates with Linda, begin drafting pattern analysis section of report | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20: Policy review and history search for HM criteria and ops returning to HM. | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO21 - Verify current status of Disallowed homes and rccr closures. | 2.30 | $395.00 | **$908.50** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM quarterly reports - Review draft of Quarterly report analysis, making edits, suggestions, and adding comments. | 2.10 | $325.00 | **$682.50** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - conduct analysis of deficiencies cited as reported in quarterly reports, calculate total deficiencies across all operations/quarters and the share that were HM related; add text and charts summarizing findings to the report doc draft. | 2.70 | $300.00 | **$810.00** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - final review of draft doc section with quarterly report analysis, revise as needed; send to Nancy for review | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - revise syntax and run all analysis, copy output into excel spreadsheet for a record. | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - review Nancy's draft section of the HM "repeaters" - operations that returned to HM in 2025 after previously completing; add tracked changes/revisions and comments with questions/suggestions. | 1.90 | $300.00 | **$570.00** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - review Nancy's draft section of the HM general overview; add tracked changes/revisions and suggestions in comments. | 0.60 | $300.00 | **$180.00** |

| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - reviewing edits and suggestions for the HM overview and HM repeater sections, accepting edits, looking up additional information to enhance certain information in the drafts including adding additional notes. | 2.40 | $325.00 | **$780.00** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO20 - HM quarterly reports - review Nancy's edits to the quarterly report section draft doc; make necessary revisions. | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO22 - ECHR case read - review case read responses for the current investigation being similar to other recent investigations and whether the investigation is discussed in the ECHR; review CLASS investigations and inspections to assess and cross check with case read responses. | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Editing HM placement request section, adding information to examples. | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO21 - Verify current status of Disallowed homes and rccr closures. | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/28/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations - finish updating HM repeat operations draft based on feedback from Monica, check for consistent formatting in both repeater and overview sections; combine the two sections into one document, correct font changes and formatting that occurred because of the merge. | 1.40 | $325.00 | **$455.00** |
| Service | Texas Foster Care Monitoring - 08/29/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM - review of state policy and emails from state to determine what, if any, changes in HM have occurred and final policy regarding HM | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 08/29/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - operation closures/terminations - update closure file with information provided by State in 8.28 email - adverse action for Brooklow's - log on to IMPACT to find resource number. | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 08/29/2025 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations and Pattern analysis - work on draft of HM pattern and monitoring section including review of State HM documents and emails, and developing charts and tables. | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 08/29/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO22 - ECHR case read - review case read responses for the current investigation being similar to other recent investigations and whether the similarity is discussed in the ECHR; review CLASS investigations and inspections to assess and cross check with case read responses. | 3.00 | $300.00 | **$900.00** |

| Service | Texas Foster Care Monitoring - 08/29/2025 - Document Review/Data Analysis/Verification Work / Monica Benedict: RO22 - ECHR case read - review case read entries from November 2024 and create list of actions items for checking in CLASS; review inspections in CLASS and ANE/corporal punishment findings descriptions for cases indicating partial description. | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 08/30/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Editing report section. | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 08/30/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation review. Inv #311622 | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 08/31/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Reviewing CLASS/IMPACT for HM Placement Requests, editing summary. | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 08/31/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Foster home summaries. | 2.80 | $395.00 | **$1,106.00** |
| Service | Texas Foster Care Monitoring - 08/31/2025 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation begin review of investigation 3064075 | 0.30 | $395.00 | **$118.50** |
| Service | Texas Foster Care Monitoring - 08/31/2025 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 20: Continue writing/editing HM Placement Request summaries. | 1.00 | $425.00 | **$425.00** |

**Amount Due**    **$205,232.02**

---

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 73

Texas Appleseed

---

**08/01/2025**                              **$76.02**

---

| Client | **Texas DFPS/HHSC** |
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Mileage** |
| Person | **Deborah Fowler** |

Round trip to Salado and back (interview staff who weren't present during site visit) [108.6 miles]

---

8/5/25, 11:01 AM                    Holiday Inn Express Salado-Belton by IHG to 2109 Kenwood Ave, Austin, TX - Google Maps

 **Maps**

Holiday Inn Express Salado-Belton by IHG, 1991 N Stagecoach Rd, Salado, TX 76571 to ████████ Austin, TX 78704

Drive 54.3 miles, 1 hr

**Holiday Inn Express Salado-Belton by IHG**
1991 N Stagecoach Rd, Salado, TX 76571

**Get on I-35 S from S IH 35 Service Rd S/N Robertson Rd**

2 min (1.2 mi)

↑ 1. Head northeast on N IH 35 Service Rd/N Robertson Rd/N Stagecoach Rd toward FM2484 W

3 ft

← 2. Turn left onto FM2484 W

331 ft

← 3. Turn left onto S IH 35 Service Rd S/N Robertson Rd

0.8 mi

↖ 4. Slight left to merge onto I-35 S

0.3 mi

**Follow I-35 S to S I-35 Frontage Rd in Austin. Take exit 233 from I-35 S/US-290 W**

47 min (51.4 mi)

↖ 5. Merge onto I-35 S

ⓘ Pass by Motel 6 Austin, TX - North Central (on the right in 44.8 mi)

47.8 mi



6.  Keep left to continue on I-35 S/US-290 W/N Interstate 35, follow signs for 32nd St
    ⓘ Continue to follow I-35 S/US-290 W

    3.4 mi

7.  Take exit 233 toward Riverside Dr

    433 ft

**Continue on S I-35 Frontage Rd. Take Travis Heights Blvd to Kenwood Ave**

    5 min (1.7 mi)

8.  Merge onto S I-35 Frontage Rd
    ⓘ Pass by the lake (on the right in 0.2 mi)

    0.5 mi

9.  Sharp right onto E Riverside Dr

    0.2 mi

10. Turn left onto Travis Heights Blvd

    0.9 mi

11. Turn left onto E Live Oak St

    377 ft

https://www.google.com/maps/dir/Holiday+Inn+Express+Salado-Belton+by+IHG,+North+Stagecoach+Road,+Salado,+TX/2109+Kenwood+Ave,+Austin,+TX/...    1/2

8/5/25, 11:01 AM                    Holiday Inn Express Salado-Belton by IHG to 2109 Kenwood Ave, Austin, TX - Google Maps

12. Turn left onto Kenwood Ave
    ⓘ Destination will be on the right

    213 ft

Austin, TX 78704

https://www.google.com/maps/dir/Holiday+Inn+Express+Salado-Belton+by+IHG,+North+Stagecoach+Road,+Salado,+TX/2109+Kenwood+Ave,+Austin,+TX/...     2/2