

# INVOICE

| | |
|---|---|
| From | **Public Catalyst** |
| | 33 Wood Avenue South |
| | Suite 600 - #8615 |
| | Iselin, NJ 08830 |
| | |
| | FEIN #: 26-3119454 |

| | | | |
|---|---|---|---|
| Invoice ID | **Texas M.D. Monitoring 25-07** | Invoice For | **Texas M.D. Monitoring** |
| Issue Date | 03/04/2026 | | |
| Due Date | 04/03/2026 | | |
| Subject | **Texas Monitoring Team: February 2026** | | |

| Item Type | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/02/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Natalie Nunez - RO 3, 4 | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 4 analysis and QA | 1.30 | $395.00 | **$513.50** |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: Uploading and reviewing HHSC data production; RO2,35- Follow up re caseload verification interviews; RO3- Reviewing survey instrument entry (CPI 50727960) | 1.80 | $250.00 | **$450.00** |
| Service | Texas Permanent Injunction - 02/02/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez: Zoom meeting with Megan Annitto re RO3/RO4 | 1.00 | $250.00 | **$250.00** |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Case Record Review and entering survey instrument results (CPI: 50651337) | 3.80 | $250.00 | **$950.00** |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed ICF case (ICF 1039809) for RO#3. | 2.50 | $395.00 | **$987.50** |
| Service | Texas Permanent Injunction - 02/02/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas: Phone call with Gianna Edwards regarding her ICF case for RO#3. | 0.40 | $395.00 | **$158.00** |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Review of data and information for Caseload Verification interviews and analysis, ROs #2, 35 | 1.70 | $395.00 | **$671.50** |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO4- Reviewing Draft for Monitors' 12th Report; RO2,35- follow up re caseload verification interviews | 0.40 | $250.00 | **$100.00** |

| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50820314 (PI/RO 3) | 2.60 | $395.00 | $1,027.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review and summary #50514470 (RO3) | 2.90 | $395.00 | $1,145.50 |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Continued the review of case as requested by Megan Annitto, listened to 1 hour and 20 minutes of audio (Impact #50676785) for RO#3. | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Download February caseload interview documents from Tx and prep for day one interviews of 15 workers across four SSCC agencies | 2.40 | $395.00 | $948.00 |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Prep for day two February Caseload interviews of 15 workers across three SSCC agencies | 1.90 | $395.00 | $750.50 |
| Service | Texas Permanent Injunction - 02/02/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: Phone call with Monitors' staff member Charmaine Thomas Re: RO 3 | 0.40 | $250.00 | $100.00 |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: Analyzing investigative record review results for RCCI, CPI, PI and ICF investigation reviews and compiling performance analysis update for draft report and CPI case record review of investigation 50817568 | 3.10 | $250.00 | $775.00 |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: CPI case record review of investigation 48745748; PI sample review; Screening reviews of intakes 3187091, 3187129, 3187264, and 3187265; and editing RCCI, CPI, and ICF summaries | 3.40 | $250.00 | $850.00 |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: PI weekly data report (RO 3) | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: ROs 2-19 & 35: Data logging and information review of DFPS and HHSC data file submission. | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: ROs 2-18 & 35: document review of January monthly production of data analysis and sampling. | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/02/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Read DFPS Implementation Plan for the Texas Community-Based Care System, 12/26 | 1.10 | $425.00 | $467.50 |

| Service | Texas Permanent Injunction - 02/02/2026 - Report and Document Preparation / Kevin Ryan: Reviewing and editing Appendices for monitoring reports - investigation summaries and regulatory history summaries | 3.20 | $425.00 | $1,360.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: Reviewing and uploading DFPS data production; RO3-Reviewing survey instrument entry/ Case Record Review (CPI 50651337) | 2.90 | $250.00 | $725.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review continued (CPI 50651337) | 1.10 | $250.00 | $275.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Participate in AM interviews of seven caseworkers from two SSCCs | 1.60 | $395.00 | $632.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review and drafting screening summaries/updating survey instrument entry (Intake IDs: 3183046, 3180869) | 3.00 | $250.00 | $750.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case as requested by Megan Annitto (Impact #50676785) for RO#3. | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: RO 2, 35 - Participation in seven morning SSCC Graduated Caseload Interviews via video meeting with Cheryl McDougall for RO#2, 35 | 1.60 | $395.00 | $632.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started review of case, listened to 2 hours and 7 minutes of audio (Impact #50680679), Part 1 for RO#3. | 3.40 | $395.00 | $1,343.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review and summaries #50526063 (RO 3); 50514470 | 4.50 | $395.00 | $1,777.50 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50756467 | 2.90 | $395.00 | $1,145.50 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 2, 35: Participating in PM caseload interviews of 8 SSCC caseworkers | 2.20 | $250.00 | $550.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 2, 35: file download and caseload interview prep | 1.40 | $250.00 | $350.00 |

| Service | Texas Permanent Injunction - 02/03/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: drafted information request to DFPS Ingrid Vogel on missing documentation in CPI investigation records for recent sample | 0.30 | $250.00 | $75.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: ICF sample review and distribution and CPI case record review of investigation 50817568 | 3.20 | $250.00 | $800.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Preparation for caseload verification for RO 2, 35 | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Participate in PM caseload interviews of eight workers from 3 SSCC's | 2.20 | $395.00 | $869.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Data entry of 15 caseload interveiws of workers from four SSCC's | 1.30 | $395.00 | $513.50 |
| Service | Texas Permanent Injunction - 02/03/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: DFPS Rebecca Pope Data and Information Delivery cover sheet and review of related data reports; confirmation of flagged anomalies | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 4 analysis regarding quarterly data report | 0.60 | $395.00 | $237.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 12 and 13 analysis | 0.40 | $395.00 | $158.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: ICF Survey entry review & QA 1022545; 1019281 (RO 3) | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/03/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: ROs 2-19 & 35: Data logging and information review of DFPS and HHSC data file submission. | 3.00 | $120.00 | $360.00 |
| Service | Texas Permanent Injunction - 02/03/2026 - Report and Document Preparation / Jill Lefkowitz: RO 4: update calculation for completed trainings for DFPS caseworkers in preparation for the Monitors' 12th report. | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/03/2026 - Project Management & Planning / Jill Lefkowitz: ROs 2-18 & 35: 2026 capacity planning for monthly production and Monitors Reports | 0.80 | $395.00 | $316.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Reviewing and Editing intake screening summaries (Intake IDs: 3174010, 3177750, 3179022, 3179152, 3174998, 3183852, 3184252, 3180869) | 2.80 | $250.00 | $700.00 |

| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case, listened to an additional 18 minuts of audio (Impact #50680679), Part 2 for RO#3. | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO2,35- Preparation for caseload verification interviews with four TFCN and four 4K4F caseworkers | 1.40 | $250.00 | $350.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Gianna Edwards - RO 3 | 1.60 | $395.00 | $632.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation report review 50883613 (RO 3) | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Participated in caseload verification call with Texas with SSCC workers for RO 2, 35 | 1.80 | $395.00 | $711.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation review for RO 3; Case ID #50771243 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case, listened to 24 minutes of audio (Impact #50697356) for RO#3. | 3.30 | $395.00 | $1,303.50 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation review for RO 3; Case ID #45722858 | 0.40 | $395.00 | $158.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started the review of case, listened to 31 minutes of audio (Impact #50698192), Part 1 for RO#3. | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation history report review 50514989;50478590 (RO 3) | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation review for RO 3; Case ID #50763329 | 1.10 | $395.00 | $434.50 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO2,35- Participation in eight afternoon caseload verification interviews with four TFCN and four 4K4F caseworkers | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO4- Reviewing draft for Monitors' 12th Report | 0.80 | $250.00 | $200.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50780871 | 0.30 | $395.00 | $118.50 |

| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50809211 | 2.30 | $395.00 | $908.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/04/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: Zoom call with Monitors' staff member Megan Annitto Re: RO 3 | 1.60 | $250.00 | $400.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Participate in AM caseload interviews of seven SSCC workers | 1.80 | $395.00 | $711.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Participate in PM caseload interviews of eight workers across two SSCCs | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Data entry of 15 caseload interviews across three SSCC's | 1.10 | $395.00 | $434.50 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Reviewed and updated caseload tracker data for DFPS and each of the seven SSCC's, noting performance adjustment over time | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: downloading SWI files, analyzing Screening review results, RCCI case record review of investigation 50514470, CPI case record review of investigation 50651192 | 2.60 | $250.00 | $650.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: monitoring PMC foster siblings of TMC fatality J.C. and Screening reviews of intakes 3187619, 3187646, 3187795, 3188060, 3188430, 3188482, and 3188715 | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 12 and 13 analysis | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Child fatality update and information regarding placement | 0.60 | $395.00 | $237.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: ROs 15-19: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of HHSC referrals and produce sample, transfer information to memo for distribution to Monitor | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/04/2026 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs: RO3: prepare state data file submission of RCI Investigations to import into statistical software and conduct data analysis | 1.30 | $250.00 | $325.00 |

| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO5-8 Data Analysis (Case Record Review/Verification) - compiling and summarizing reasons for late face-to-face; comparing electronic data reports from the State with information from PMC children's IMPACT case records to verify accuracy of data | 3.10 | $250.00 | $775.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case (Impact #50698192), Part 2 for RO#3. | 2.20 | $395.00 | $869.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review/ Entering survey instrument results(CPI 50645793); RO3- Case Record Review (CPI 50612941) | 3.90 | $250.00 | $975.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Email from HHSC S Mendez and related attachment | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/05/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas: Phone call with Gianna Edwards regarding CPI for RO#3 | 0.40 | $395.00 | $158.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review for #50820314 and related records | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/05/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan: Email from Megan Annitto on RO 35 performance | 0.10 | $425.00 | $42.50 |
| Service | Texas Permanent Injunction - 02/05/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Charmaine Thomas- RO 3 | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas: Zoom with Megan Annitto regarding RO#3. | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review and summary for #50526063 (RO 3) | 3.20 | $395.00 | $1,264.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: Phone call with Charmaine Thomas Re: RO 3 | 0.40 | $250.00 | $100.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: CPI case record review of investigation 50423117 | 2.80 | $250.00 | $700.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: CPI case record reviews of investigations 50817568 and 50751462 | 3.90 | $250.00 | $975.00 |

| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started the review case, listened to 1 hour and 13 minutes of audio (Impact #50718507), Part 1 for RO#1. | 3.50 | $395.00 | $1,382.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Reviewing RO 2 and 35 performance information and data for DFPS and SSCCs; reviewing Empower's performance RO 35 data from July 2025 to January 2026 | 2.10 | $425.00 | $892.50 |
| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / June Simon: RO3: Prepare data file submissions for analysis [monthly CPI Closed Inv Sample] | 0.20 | $250.00 | $50.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / June Simon: RO 3: Prepare data file submissions for analysis, import into statistical software and conduct data analysis, transfer information to memo for distribution to Monitor [monthly RCI Closed Inv Sample] | 1.30 | $250.00 | $325.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: ROs 2-3, 5-19 and 35: Prepare data file submissions for analysis, import into statistical software and conduct cohort analysis. | 1.00 | $120.00 | $120.00 |
| Service | Texas Permanent Injunction - 02/05/2026 - Report and Document Preparation / Kevin Ryan: Reviewing and editing monitoring report | 2.20 | $425.00 | $935.00 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review (CPI 50612941) | 2.90 | $250.00 | $725.00 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review continued (CPI 50612941) | 1.60 | $250.00 | $400.00 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review (CPI: 50736404, 50744061, 50751570, 50751805, 50757153, 50785672, 50749039) | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50727960 (RO 3) | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case (Impact #50718507), Part 2 for RO#1. | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case, listened to 1 hour and 41 minutes of audio (Impact #50707097) for RO#1. | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: CPI case record review of investigation 50755300 and Screening review of intakes 3189152 and 3189260 | 3.70 | $250.00 | $925.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: Screening review of intakes 3189019, 3189052, and 3189106, monitoring PMC foster siblings of TMC fatality J.C., and CPI case record review and summary of investigation 50710340 | 3.30 | $250.00 | $825.00 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50357078 (RO 3) | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started review of case (Impact #50715012), Part 1 for RO#3. | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50526063 (RO 3) and related summary drafting | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Reviewing RO 5-8 data and information; reviewing RO 3 investigative summaries | 2.90 | $425.00 | $1,232.50 |
| Service | Texas Permanent Injunction - 02/06/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO3: CWOP data logging and information review. | 0.80 | $120.00 | $96.00 |
| Service | Texas Permanent Injunction - 02/06/2026 - Report and Document Preparation / Kevin Ryan: Reviewing and editing monitoring report | 3.10 | $425.00 | $1,317.50 |
| Service | Texas Permanent Injunction - 02/07/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50809211 | 0.90 | $395.00 | $355.50 |
| Service | Texas Permanent Injunction - 02/07/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50774206 | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/07/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50801747 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/07/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50804517 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/07/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50799616 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/07/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50785824 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/07/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50799570 | 2.00 | $395.00 | $790.00 |

| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review (CPI Case ID: 48773413, 50622019, 50781765); RO3- Reviewing screening summaries (July-October) | 1.80 | $250.00 | $450.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case, listened to 1 hour and 6 minutes of audio (Impact #50715012), Part 2 for RO#3. | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Reviewing survey instrument entries/ case record review (CPI case ID: 50618905, 50645793, 50662986, 50685387, 50645775, 49625434, 50651337, 50707940, 50726108, 50727960, 50745453) | 2.90 | $250.00 | $725.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started the review of case, listened to 2 hours and 32 minutes of audio (Impact #50663490), Part 1 for RO#3. | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review/survey instrument entry (CPI case ID: 50612941) | 1.30 | $250.00 | $325.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez: Zoom meeting with Megan Annitto re RO2, 3, and 35 | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: CPI case record review and summary of investigation 50710340 | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: ICF case record reviews and summaries of investigations 1039806 and 1011870, PI sample review, and continued CPI case record review and summary of investigation 50710340 | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Natalie Nunez - RO 3, 35 | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50538687 and related investigations/allegations for Caring Heart (RO 3) | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review and summary #50666547 (RO 3) | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Continued the review of case, listened to an additional 28 minutes of audio (Impact #50663490), Part 2 for RO#3 | 0.50 | $395.00 | $197.50 |

| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Reviewing ROs 2, 3 and 35 data and information | 1.20 | $425.00 | $510.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Screening survey review QA and secondary reviews (RO 3) | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO3: CWOP data logging and information review. | 1.00 | $120.00 | $120.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO3: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of out of state residential placements, transfer information to memo for distribution to Monitor. | 2.50 | $120.00 | $300.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO15-19: Quality check review of data analysis and memo for HHSC referrals sample. | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 02/09/2026 - Project Management & Planning / Jill Lefkowitz: ROs 2-18 & 35: capacity and budget planning for February monthly analysis. | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/09/2026 - Document Review/Data Analysis/Verification Work / Samantha Loewen: RO 3 RCI closed investigations quality check review of data analysis and memo | 0.30 | $250.00 | $75.00 |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review and entering survey instrument results (CPI 50612941); Uploading Risk Analyses files | 2.90 | $250.00 | $725.00 |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case, listened to an additional 28 minutes of audio (Impact #50663490), Part 3 for RO#3 | 1.40 | $395.00 | $553.00 |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #48095742 | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/10/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez: Zoom meeting with Charmaine Thomas re RO3 | 0.70 | $250.00 | $175.00 |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review continued (Case ID 50612941); RO4-Reviewing draft for Monitors' 12th Report | 1.90 | $250.00 | $475.00 |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Review of CPI cases for RO#3. | 2.80 | $395.00 | $1,106.00 |
| Service | Texas Permanent Injunction - 02/10/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas: Zoom call with Natalie Nunez for RO#3. | 0.70 | $395.00 | $276.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50799570, part 1 | 2.60 | $395.00 | **$1,027.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50799570, part 2 | 1.80 | $395.00 | **$711.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review (Intake IDs: 3189549, 3189568, 3189930, 3190034) | 1.70 | $250.00 | **$425.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50675428 | 1.40 | $395.00 | **$553.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review and summary drafting for #50666547; #3174994 (RO 3) | 3.00 | $395.00 | **$1,185.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review and drafting for #50323514 (RO 3) | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Second Risk Review A Better Choice (1/15/26); Blessed Kidz Risk Analysis (1/14/26) | 0.80 | $395.00 | **$316.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: ICF case record review and summary of investigation 1011870 and downloading video files to review ICF investigations 1036397, 1043385, 1048458, 1048482, 1050240, and 1050482 | 3.20 | $250.00 | **$800.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: drafted information request to DFPS Ingrid Vogel on missing documentation in CPI investigation records for recent sample | 0.30 | $250.00 | **$75.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: CPI case record review and summary of investigation 48095742 | 3.50 | $250.00 | **$875.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case and listened to 53 minutes of audio (Impact 50687862) for RO#3. | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review and info summary to secondary reviewer #50820314 | 1.20 | $395.00 | **$474.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO4 - review to verify findings for report inclusion | 2.00 | $395.00 | **$790.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - QA on data entry of 30 February caseload interviews across seven SSCC's | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Review and validate January Caseload interview information with December state data | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Update tracking of secondary assignments and CWOP activities through February caseload interviews | 2.00 | $395.00 | **$790.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan: Email and attachment from Melissa Dellahoussaye-White re Suspensions, Terminations and Disallowances | 0.20 | $425.00 | **$85.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Report and Document Preparation / Kevin Ryan: Proofreading monitoring report sections on Settlement Club House and child fatalities | 1.30 | $425.00 | **$552.50** |
| Service | Texas Permanent Injunction - 02/10/2026 - Report and Document Preparation / Kevin Ryan: Editing CCI investigative summaries for monitoring report pursuant to RO 3 | 2.90 | $425.00 | **$1,232.50** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs: RO 3: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of RCI Open Investigations | 2.50 | $250.00 | **$625.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / June Simon: RO 3: Prepare data file submissions for analysis, import into statistical software and conduct data analysis, transfer information to memo for distribution to Monitor [monthly CPI Closed Inv Sample] | 0.50 | $250.00 | **$125.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO35: Document review of RO35 caseloads. | 0.50 | $120.00 | **$60.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO3: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of out of state residential placements, transfer information to memo for distribution to Monitor. | 0.80 | $120.00 | **$96.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz: ROs 15-19: upload monthly analysis and sample of HHSC referrals to ShareFile and email Natalie Nunez and Megan Annitto with information. | 0.20 | $395.00 | **$79.00** |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 3: conduct data quality check review of analysis of cohort data for out of state residential placements in preparation for distribution to Monitor. | 0.30 | $395.00 | **$118.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 2: update SSCC graduated caseloads caseworker sample review guidance for semi-annual analysis. | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/10/2026 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms: RO2: Review of documents associated with RO2.1 caseworker interview sample | 0.30 | $120.00 | $36.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan: Email and links to associated documents from Ingrid Vogel re Policy Updates, Meeting in a Box, Blueprints, Field Communications, and Trainings | 1.40 | $425.00 | $595.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Case Record Review (Intake IDs: 3190039, 3190045, 3190148, 3190948, 3191415, 3190515) | 2.90 | $250.00 | $725.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Case Record Review (Intake IDs: 3191460, 3191473, 3191647, 3191719); RO4- Reviewing and updating draft for Monitors' 12th Report; RO5-8: follow up re monthly sample | 2.80 | $250.00 | $700.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started the review of case and listened to 2 hours and 34 minutes of audio (Impact 50638522), Part 1 for RO#3. | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case and listened to 2 hours and 34 minutes of audio (Impact 50638522), Part 1 for RO#3. | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez: Phone Call with Megan Annitto re RO3 | 0.30 | $250.00 | $75.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Reviewing and updating CPI survey instrument entries (Case ID: 50727960 and 50651337) | 1.00 | $250.00 | $250.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: downloading video files to review ICF investigation 1052693/1052855, RCCI case record review of investigation 50698192, and CPI case record review and summary of investigation 48095742 | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: ICF case record review of investigation 1041143 and continued CPI case record review and summary of investigation 48095742 | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50675428, part 1 | 2.60 | $395.00 | $1,027.00 |

| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50675428, part 1 | 3.20 | $395.00 | $1,264.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50675428, part 3 | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Reviewed and updated caseload tracker data for DFPS and each of the seven SSCC's, noting performance adjustment over time | 1.60 | $395.00 | $632.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 3 - Review of screening intakes 3183855, 3187362, 3188280 | 1.30 | $395.00 | $513.50 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 3 - Review of screening intakes 3188443, 3188773 | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO3 - Review of screening intakes 3189913, 3190050 | 2.30 | $395.00 | $908.50 |
| Service | Texas Permanent Injunction - 02/11/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Phone call with Natalie Nunez - RO 3 | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review and drafting #50666547 | 1.40 | $395.00 | $553.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review and drafting #50488962;50323514 (RO 3) | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed PI case (Impact #50820314) for RO#3. | 2.30 | $395.00 | $908.50 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Out of state residential placement and investigation analysis (RO 3) | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Reviewing data and information on performance for ROs 5-11 | 1.60 | $425.00 | $680.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 10 analysis | 0.60 | $395.00 | $237.00 |
| Service | Texas Permanent Injunction - 02/11/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: ROs 5-8: Prepare data file submissions for analysis and sample of RCI late initiations. | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Screening review #3187362;3189106;3184407 (RO 3) | 0.50 | $395.00 | $197.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case and listened to 47 minutes of audio (Impact 50630199) for RO#3. | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50488962;50822514;50787399 (RO 3) | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: ICF case record reviews of investigations 1041143 and 1041133 | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: continued ICF case record review of investigation 1041133 and Fatalities update | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Review child fatality data and information | 0.70 | $425.00 | $297.50 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case and listened to 54 minutes of audio (Impact 50772697) for RO#3. | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / June Simon: RO 3:Transfer information to memo for distribution to Monitor [monthly CPI and RCI Closed Inv Samples] | 0.20 | $250.00 | $50.00 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO 2: Prepare data file submissions for analysis, import into statistical software and conduct data analysis, transfer information to memo for RO2 caseworker interview sample for distribution to Monitor. | 2.70 | $120.00 | $324.00 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO3: CWOP data logging and information review. Prepare state data file submissions to import into statistical software and conduct data analysis. | 0.80 | $120.00 | $96.00 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs: RO 3: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of RCI Open Investigations | 1.60 | $250.00 | $400.00 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs: RO3 RCCI Intakes and Investigations, RO35 Caseloads, RO 3 CWOP, RO12-19: Conduct data analysis | 2.80 | $250.00 | $700.00 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs: RO3 RCCI Intakes and Investigations, RO35 Caseloads, RO 3 CWOP, RO12-19: transfer data analysis to memo for distribution to Monitor | 1.00 | $250.00 | $250.00 |

| Service | Texas Permanent Injunction - 02/12/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz: RO 2: draft and send email regarding methodology for graduated caseloads sample to Natalie Nunez. | 0.20 | $395.00 | $79.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 3: conduct data quality check review of monthly analysis of RCI Open Investigations in preparation for distribution to Monitor. | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO3 RCCI Intakes and Investigations, RO35 Caseloads, RO 3 CWOP, RO12-19: conduct data quality check review of monthly analysis in preparation for distribution to Monitor | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: ROs 5-8: conduct data analysis and sample of RCI late initiations, transfer information to memo for distribution to Monitor. | 1.30 | $395.00 | $513.50 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Zsa Zsa Toms: RO2: Review of documents associated with RO2.1 caseworker interviews | 0.30 | $120.00 | $36.00 |
| Service | Texas Permanent Injunction - 02/12/2026 - Report and Document Preparation / Kevin Ryan: Reviewing and editing monitoring report | 1.30 | $425.00 | $552.50 |
| Service | Texas Permanent Injunction - 02/12/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Reviewed summary information ICF 1039809 for RO#3. | 0.80 | $425.00 | $340.00 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Case Record Review (Intake IDs: 3191733, 3191794, 3191837, 3191910, 3191924, 3192014, 3192017); RO2,35- follow up re caseload interview samples | 3.70 | $250.00 | $925.00 |
| Service | Texas Permanent Injunction - 02/13/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez: Zoom meeting with Megan Annitto and Gianna Edwards re RO3 | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO2,35- Reviewing March caseworker verification sample/Follow up re GCL workers; RO3- Reviewing November and December intake screening entries | 1.30 | $250.00 | $325.00 |
| Service | Texas Permanent Injunction - 02/13/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Natalie Nunez and Gianna Edwards - RO 3 | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/13/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: Zoom call with Monitors' staff members Megan Annitto and Natalie Nunez re: RO 3 | 2.00 | $250.00 | $500.00 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: Fatalities updates | 1.90 | $250.00 | $475.00 |

| Service | Texas Permanent Injunction - 02/13/2026 - Report and Document Preparation / Gianna Maita-Edwards: MR 13 RO 3 ICF and CPI summaries edits | 3.10 | $250.00 | $775.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Nine HHSC Risk Analyses and Risk Reviews from February 2026 submission | 1.30 | $425.00 | $552.50 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Review child fatality data and information | 0.50 | $425.00 | $212.50 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case and listened to 50 minutes of audio (Impact 50779032) for RO#3. | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case and listened to 1 hour and 13 minutes of audio (Impact 50779042) for RO#3. | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 24 review and analysis | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 3 screening survey secondary review | 1.90 | $395.00 | $750.50 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Caseworker verification sampling and results review (RO 35) | 0.60 | $395.00 | $237.00 |
| Service | Texas Permanent Injunction - 02/13/2026 - Report and Document Preparation / Kevin Ryan: Reviewing RO 3 investigation summaries | 0.80 | $425.00 | $340.00 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 2: conduct quality check review of monthly analysis of DFPS graduated caseloads sample in preparation for caseworker interviews. | 0.40 | $395.00 | $158.00 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: ROs 5-8: finalize analysis and sample of late initiation of RCI investigations, upload to ShareFile for distribution to Monitor. | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 2: Prepare data file submissions for analysis, import into statistical software and conduct data analysis in preparation for analysis of graduated caseloads and caseload conformity. | 0.90 | $395.00 | $355.50 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 3: Prepare data file submissions for analysis of RCI intakes. | 0.30 | $395.00 | $118.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO 2: Prepare data file submissions for analysis, import into statistical software and conduct data analysis, transfer information to memo for RO2 caseworker interview sample for distribution to Monitor. | 0.30 | $120.00 | $36.00 |
| Service | Texas Permanent Injunction - 02/13/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO5-8: quality check review of data analysis and memo. | 0.50 | $120.00 | $60.00 |
| Service | Texas Permanent Injunction - 02/14/2026 - Report and Document Preparation / Kevin Ryan: Reviewing PMC child fatality data and information | 1.70 | $425.00 | $722.50 |
| Service | Texas Permanent Injunction - 02/15/2026 - Report and Document Preparation / Kevin Ryan: Review and edit monitoring report | 1.10 | $425.00 | $467.50 |
| Service | Texas Permanent Injunction - 02/16/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50673665, part 1 | 2.80 | $395.00 | $1,106.00 |
| Service | Texas Permanent Injunction - 02/16/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50673665, part 2 | 2.60 | $395.00 | $1,027.00 |
| Service | Texas Permanent Injunction - 02/16/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50840418 | 1.60 | $395.00 | $632.00 |
| Service | Texas Permanent Injunction - 02/16/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Read DFPS 2026 Annual Plan and associated/linked documents | 2.20 | $425.00 | $935.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Reviewing CPI survey instrument entries; RO2,35- Reviewing materials for March caseload verification interviews; RO3- Case Record Review (Intake ID: 3190515) | 2.80 | $250.00 | $700.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Case Record Review (Intake IDs: 3190515 continued, 3191720, 3191848) | 1.90 | $250.00 | $475.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: Updating intake screening survey instrument entries (Intake ID: 3188400, 3189025, 3189142, 3189175, 3189364, 3189406, 3186224, 3186409, 3186580, 3186636, 3186651) | 1.80 | $250.00 | $450.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Phone call with Gianna Edwards - RO 3 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation #50345019; 50603642 (RO 3) | 3.70 | $395.00 | $1,461.50 |

| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO5-8 Data Analysis (Case Record Review/Verification) - compiling and summarizing reasons for late face-to-face; comparing electronic data reports from the State with information from PMC children's IMPACT case records to verify accuracy of data | 0.50 | $250.00 | $125.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: Screening reviews of intakes 3189440, 3189690, and 3189762 and ICF case record review of investigation 1040664 | 3.30 | $250.00 | $825.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: ICF case record review of investigation 1044354 | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: Phone call with Monitors' staff member Megan Annitto Re: RO 3 | 0.20 | $250.00 | $50.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - March caseload interviews final sample prep and memo completion | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Research caseload interview questions regarding Advancing Practice and Regular worker sampling | 1.90 | $395.00 | $750.50 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 3 - Review of screenign intakes 3190066, 3190071 | 1.60 | $395.00 | $632.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 3- Review of screening intakes 3190091, 3190649, 3191037 | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation #50512314 (RO 3) | 1.40 | $395.00 | $553.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 4 drafting and analysis | 1.00 | $395.00 | $395.00 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Caseload interview Memo & sample (Ro 35) | 0.70 | $395.00 | $276.50 |
| Service | Texas Permanent Injunction - 02/17/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case and listened to 54 minutes of audio (Impact 50766646) for RO#3. | 3.50 | $395.00 | $1,382.50 |

| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO5-8 Data Analysis (Case Record Review/Verification) - compiling and summarizing reasons for late face-to-face; comparing electronic data reports from the State with information from PMC children's IMPACT case records to verify accuracy of data | 2.70 | $250.00 | $675.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review 50900789(RO 3); Promise Rose Residential investigation background review | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Reviewing and uploading PI files | 0.30 | $250.00 | $75.00 |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO5-8 Data Analysis (Case Record Review/Verification) - compiling and summarizing reasons for late face-to-face; comparing electronic data reports from the State with information from PMC children's IMPACT case records to verify accuracy of data (continued) | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Reviewed and updated caseload tracker data for DFPS and each of the seven SSCC's, noting performance adjustment over time | 1.30 | $395.00 | $513.50 |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 3 - Review of screening intake 3191439 | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 3 - Review of Screening intakes 3191569, 3191778 | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review/Entering CPI survey instrument results (Case ID: 50611987, 50612941) | 1.50 | $250.00 | $375.00 |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50840418 | 1.10 | $395.00 | $434.50 |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50710340 (RO 3); associated child records | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: ICF case record review of investigation 1044354 | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: RCCI case record review of investigation 50514470 and continued ICF case record review of investigation 1044354 | 3.50 | $250.00 | $875.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50654582 | 2.10 | $395.00 | **$829.50** |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case and listened to 39 minutes of audio (Impact 50743533) for RO#3. | 2.40 | $395.00 | **$948.00** |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case and listened to 50 minutes of audio (Impact 50768952) for RO#3. | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started the review of case and listened to 1 hour and 9 minutes of audio (Impact 50729726), Part 1 for RO#3. | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 24 review and analysis | 1.30 | $395.00 | **$513.50** |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Screening survey review & QA (RO3) | 0.70 | $395.00 | **$276.50** |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Review RO 10 data and information | 1.30 | $425.00 | **$552.50** |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 3: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of weekly and monthly Provider Investigations. | 1.30 | $395.00 | **$513.50** |
| Service | Texas Permanent Injunction - 02/18/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 35: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of caseload conformity for DFPS and all SSCCs | 1.00 | $395.00 | **$395.00** |
| Service | Texas Permanent Injunction - 02/19/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Continued the review of case and listened to an additional 2 hour and 44 minutes of audio (Impact 50729726), Part 2 for RO#3. | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 02/19/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Case Record Review/survey instrument entry continued (Case ID: 50611987); RO3- Case Record Review and editing screening summary (Intake ID: 3180869) | 2.20 | $250.00 | **$550.00** |
| Service | Texas Permanent Injunction - 02/19/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case (Impact 50729726), Part 2 for RO#3. | 1.30 | $395.00 | **$513.50** |

| Service | Texas Permanent Injunction – 02/19/2026 – Document Review/Data Analysis/Verification Work / Natalie Nunez: RO5-8 Data Analysis (Case Record Review/Verification) - compiling and summarizing reasons for late face-to-face; comparing electronic data reports from the State with information from PMC children's IMPACT case records to verify accuracy of data | 1.30 | $250.00 | $325.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction – 02/19/2026 – Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas: Zoom call with Megan Annitto regarding RO#3. | 1.80 | $395.00 | $711.00 |
| Service | Texas Permanent Injunction – 02/19/2026 – Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Charmaine Thomas - RO 3 | 1.80 | $395.00 | $711.00 |
| Service | Texas Permanent Injunction – 02/19/2026 – Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review/drafting #48095742 (RO 3) | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction – 02/19/2026 – Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review (CPI Case ID: 50612941) | 0.80 | $250.00 | $200.00 |
| Service | Texas Permanent Injunction – 02/19/2026 – Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review/survey instrument entry (Case ID: 50611987) and reviewing CPI case record review notes | 2.70 | $250.00 | $675.00 |
| Service | Texas Permanent Injunction – 02/19/2026 – Document Review/Data Analysis/Verification Work / Megan Annitto: RO 7 & 8 analysis; Screening and ICF survey reviews and QA (RO 3) | 2.80 | $395.00 | $1,106.00 |
| Service | Texas Permanent Injunction – 02/19/2026 – Document Review/Data Analysis/Verification Work / Kevin Ryan: Reviewing performance data and information for ROs 4-11, 35 | 1.30 | $425.00 | $552.50 |
| Service | Texas Permanent Injunction – 02/19/2026 – Document Review/Data Analysis/Verification Work / Kevin Ryan: Review child fatality data and information | 0.80 | $425.00 | $340.00 |
| Service | Texas Permanent Injunction – 02/19/2026 – Document Review/Data Analysis/Verification Work / Megan Annitto: ICF survey entry review QA 1044354; 1040664;1041133 (RO 3) | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction – 02/19/2026 – Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 35: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of caseload conformity for DFPS and all SSCCs, transfer information to memo in preparation for distribution to Monitor. | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction – 02/19/2026 – Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 2: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of graduated caseloads for DFPS and all SSCCs, transfer information to memo in preparation for distribution to Monitor. | 2.30 | $395.00 | $908.50 |
| Service | Texas Permanent Injunction – 02/19/2026 – Report and Document Preparation / Kevin Ryan: Reviewing and editing monitoring report | 2.70 | $425.00 | $1,147.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Reviewing November and December intake screening instrument entries; RO3/all applicable orders- Reviewing demographics shell for Monitors' 12th Report | 2.80 | $250.00 | $700.00 |
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO12-19/35/all applicable orders-Reviewing shells for Monitors' 12th Report | 2.10 | $250.00 | $525.00 |
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Secondary review of case (Impact #50799570) for RO#3. | 2.20 | $395.00 | $869.00 |
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started review of case, listened and watched 2 hours and 59 minutes of audio and video (Impact #50754640), part 1 for RO#3 | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of the case (Impact #50754640), part 2 for RO#3 | 1.30 | $395.00 | $513.50 |
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Case Record Review (CPI Case ID: 50757153) | 1.80 | $250.00 | $450.00 |
| Service | Texas Permanent Injunction - 02/20/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez: Phone call with Megan Annitto re RO35/MR12 | 0.30 | $250.00 | $75.00 |
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 35 monthly data analysis memo and related interview information | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Screening survey review QA 3191778;3191569;3191439;3191037;3190649;3190091;3190071; 3190066;3189762;3189690 (RO 3) | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Broadcast maintenance updates DFPS; CWOP recent data report | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Monthly DFPS policy updates and training materials & relevant handbook sections (CPI, CCI, SWI) (RO 3) | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Jurisdiction review re: CPI sample (RO 3) | 0.90 | $395.00 | $355.50 |
| Service | Texas Permanent Injunction - 02/20/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Phone call with Natalie Nunez - RO 35/MR 12 | 0.30 | $395.00 | $118.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/20/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 2: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of graduated caseloads for DFPS and all SSCCs, transfer information to memo in preparation for distribution to Monitor. | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/20/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz: RO 35: draft and send email to Natalie Nunez, Megan Annitto, and Cheryl MacDougall with a summary of caseload conformity progress for December 2025 and upload to ShareFile. | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/21/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50812836 | 2.40 | $395.00 | $948.00 |
| Service | Texas Permanent Injunction - 02/21/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #48009457 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/21/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #49352796 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/21/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50738880 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/22/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50784856 | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/22/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50784899 | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/22/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50806512 | 2.40 | $395.00 | $948.00 |
| Service | Texas Permanent Injunction - 02/22/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Reviewing RO 3 investigation summaries | 2.30 | $425.00 | $977.50 |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review (CPI Case ID 50757153, 50622019, 50802471) | 2.30 | $250.00 | $575.00 |
| Service | Texas Permanent Injunction - 02/23/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Natalie Nunez - RO 3, 12-19, 24 | 0.90 | $395.00 | $355.50 |
| Service | Texas Permanent Injunction - 02/23/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez: Zoom meeting with Megan Annitto re RO3 and MR12 | 0.90 | $250.00 | $225.00 |
| Service | Texas Permanent Injunction - 02/23/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan: Email from DFPS re PMC child fatality. | 0.10 | $425.00 | $42.50 |

| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review/entering survey instrument results (CPI Case ID 50757153) | 2.80 | $250.00 | $700.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50751462 (RO 3) | 2.20 | $395.00 | $869.00 |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50755300 (RO 3) | 2.30 | $395.00 | $908.50 |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50788017 (RO 3) | 1.10 | $395.00 | $434.50 |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Sample review and assignments | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50806512 | 2.30 | $395.00 | $908.50 |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review/entering survey instrument results (CPI Case ID 50757153 continued); RO12-19/all applicable orders-Reviewing shells for Monitors' 12th Report | 1.20 | $250.00 | $300.00 |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started review of case, listened and watched 2 hours and 47 minutes of audio and video (Impact #50760247), part 1 for RO#3 | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Continued the review of case, listened to an additional 2 hours and 50 minutes of audio (Impact #50760247), part 2 for RO#3 | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/23/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Emails HHSC Brandi Weimer PI & related data report; DFPS Maintenance report | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / June Simon: RO2: quality check review of data analysis and memo [Graduated caseloads monthly analysis] | 0.40 | $250.00 | $100.00 |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: RO 2: finalize monthly analysis of DFPS and all SSCC graduated caseloads, uploaded to ShareFile. | 0.60 | $395.00 | $237.00 |
| Service | Texas Permanent Injunction - 02/23/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz: RO 2: summarize monthly analysis of graduated caseloads for DFPS and all SSCCs and email to Megan Annitto, Natalie Nunez, and Cheryl MacDougall. | 0.30 | $395.00 | $118.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: ROs 3 & 35: Prepare data file submissions for analysis, import into statistical software and conduct data analysis of caseload conformity with CWOP supervision part time work for DFPS and all SSCCs in preparation for distribution to Monitor. | 1.50 | $395.00 | **$592.50** |
| Service | Texas Permanent Injunction - 02/23/2026 - Project Management & Planning / Jill Lefkowitz: MR 12: project management and planning for ROs 12-19 annual analysis and cohort analysis in preparation for the Monitors' 12th report. | 0.30 | $395.00 | **$118.50** |
| Service | Texas Permanent Injunction - 02/23/2026 - Report and Document Preparation / Jill Lefkowitz: ROs 12-19: download shell and review section for the Monitors' 12th report in preparation for analysis of HHSC referrals. | 0.50 | $395.00 | **$197.50** |
| Service | Texas Permanent Injunction - 02/23/2026 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs: RO5-18, RO2, RO35, RO3 CWOP: Conduct analysis of RCCI Intakes and Investigations, Caseloads, CWOP and out of state residential placements | 3.00 | $250.00 | **$750.00** |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review/Updating survey instrument results (Case ID 50757153, 50612941) | 2.90 | $250.00 | **$725.00** |
| Service | Texas Permanent Injunction - 02/24/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Kevin Ryan: Email from Megan Annitto re PMC child fatality | 0.10 | $425.00 | **$42.50** |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review (Case ID: 50612941), Reviewing survey instrument entries (Case ID 50651337, 50727960) | 4.10 | $250.00 | **$1,025.00** |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case (Impact #50760247), part 3 for RO#3 | 0.90 | $395.00 | **$355.50** |
| Service | Texas Permanent Injunction - 02/24/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Melea Weber - RO 3 | 1.40 | $395.00 | **$553.00** |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case, listened 1 hour and 40 minutes of audio (Impact #50739230) for RO#3 | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started the review of case, listened to 1 hour and 28 minutes of audio (Impact #50718388), Part 1 for RO#3. | 2.60 | $395.00 | **$1,027.00** |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: RCCI case record review of investigations 50514470 and PMC fatality 50951063; PI sample review and CPI case record reviews of investigations 50755300 and 50751462 | 3.50 | $250.00 | **$875.00** |

| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: Analyzing investigative record review results for RCCI, CPI, PI and ICF investigation reviews and compiling performance analysis update for draft report and CPI case record review of investigation 50423117 | 3.50 | $250.00 | $875.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Reviewed and updated caseload tracker data for DFPS and each of the seven SSCC's, noting performance adjustment over time | 1.50 | $395.00 | $592.50 |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Reviewed updated caseload compliance results through December 2025 | 0.70 | $395.00 | $276.50 |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: Ro 2, 35 - Researched past reporting and historical context documentation to analyze caseload results over time | 2.00 | $395.00 | $790.00 |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Updated tracking for March Caseload interview sample | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/24/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall: RO 2, 3,35 - Zoom call with Megan Annitto on RO's and status | 1.30 | $395.00 | $513.50 |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Proofing and editing draft monitoring report | 3.20 | $425.00 | $1,360.00 |
| Service | Texas Permanent Injunction - 02/24/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Cheryl MacDougal - RO 35, reporting | 1.30 | $395.00 | $513.50 |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: RO 35 tracking updates; review of 8a SSCC transition plan for Stage 2 | 0.70 | $395.00 | $276.50 |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Child fatality re: LD | 0.40 | $395.00 | $158.00 |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review and drafting #1012013;48095742 (RO 3) - related handbook review and reference for ICF and PI; 50710340 (RO 3) | 2.90 | $395.00 | $1,145.50 |
| Service | Texas Permanent Injunction - 02/24/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Melea Weber: Zoom with Monitoring Team Member Megan Annitto re RO 3 | 1.40 | $325.00 | $455.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/24/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Jill Lefkowitz: RO 35: review email from Cheryl MacDougall regarding caseloads tracker and Belong transition to Stage II for 8A. | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/24/2026 - Document Review/Data Analysis/Verification Work / Gabrielle Steinwachs: RO5-18, RO2, RO35, RO3 CWOP: Conduct analysis of RCCI Intakes and Investigations, Caseloads, CWOP and out of state residential placements and transfer information to memo for distribution to Monitor | 2.50 | $250.00 | $625.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Reviewing September CPI survey instrument entries/Case Record Review (Case ID: 50707816, 49625434, 50612941, 50651337, 50707940, 50726108, 50727960, 50745453) | 2.60 | $250.00 | $650.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Continued the review of case, listened to an additional 2 hours and 42 minutes of audio (Impact #50718388), Part 2 for RO#3. | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Natalie Nunez: Zoom meeting with Megan Annitto, Charmaine Thomas, Gianna Edwards, Cheryl MacDougall, and Claudia Tahan re RO3, 35, and case updates | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Reviewing August CPI survey instrument entries/Case Record Review (Case ID: 50618905, 50645793, 50662986, 50685387, 50611987, 50645775) | 2.80 | $250.00 | $700.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas: Zoom call with Megan Annito, Cheryl McDougal, Natalie Nunez, Gianna Edwards and Claudia Tahan regarding RO#3. | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case, listened to an additional 26 minutes of audio (Impact #50718388), Part 3 for RO#3 | 3.00 | $395.00 | $1,185.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review (Case ID: 50751805) | 1.10 | $250.00 | $275.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: Zoom with Charmaine Thomas, Megan Annito, Cheryl McDougal, Natalie Nunez, Claudia Tahan - Discussed project & case updates and discussed ongoing monitoring work for PC-led Remedial Orders | 0.50 | $250.00 | $125.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50844739 | 0.20 | $395.00 | $79.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia C. Tahan: Zoom meeting for RO 3 with Charmaine Thomas, Megan Annito, Cheryl McDougal, Natalie Nunez, Gianna Edwards | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: analyzing Screening review results, RCCI case record reviews of investigations 50514470 and 50526063 | 3.70 | $250.00 | $925.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: continued RCCI case record review of investigation 50526063; ICF case record reviews of intakes 1056474, 1057465, 1058329, and 1058340 | 3.20 | $250.00 | $800.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia C. Tahan: Phone call with team member Charmaine Thomas for RO 3 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: drafted information request to DFPS Ingrid Vogel on missing documentation in RCCI investigation records for recent sample | 0.20 | $250.00 | $50.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: drafted information request to HHSC Elizabeth Hendrie, Holly Brown and Brandi Weimer on missing documentation in ICF investigation records for recent sample | 0.10 | $250.00 | $25.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50849191 | 2.30 | $395.00 | $908.50 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #49518498 | 0.80 | $395.00 | $316.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #49606830 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50817525 | 1.80 | $395.00 | $711.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Natalie Nunez, Gianna Edwards, Charmaine Thomas, Cheryl MacDougall, Claudia Tahan - general reporting, RO 3, RO 35 | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Emails Ingrid Vogel DFPS | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Screening survey review 3189364;3190515;3191720; 3190515; 3191848;3191924 (RO 3) | 2.20 | $395.00 | $869.00 |

| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Reviewed active surveys to identify adjustments needed to reflect SSCC expansion and consistency. | 1.00 | $395.00 | $395.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - QA review of surveys and caseload interview mechanisms for consistency across reporting periods. | 1.90 | $395.00 | $750.50 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 2, 35 - Confirmed team schedule and download assitance for March caseload interviews | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Cheryl MacDougall: Zoom Call with Megan Annitto, Charmaine Thomas, Natalie Nunez, Gianna Maita Edwards, and Claudia Tahan re: status updates of PC-led ROs. | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/25/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas: Phone call with Claudia Tahan regarding RO#3. | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation #50710340, 48095742 summary drafting (RO 3) | 1.30 | $395.00 | $513.50 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation #50820792 (RO 3) | 2.20 | $395.00 | $869.00 |
| Service | Texas Permanent Injunction - 02/25/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: ROs 5-18, RO2, RO35, RO3: conduct data quality check review of monthly analyses of timeliness of RCCI investigations, out of state residential placements, children without placement, graduated caseloads and caseload conformity in preparation for distribution to Monitor. | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Bexar Co SSC implementation data and information | 0.10 | $425.00 | $42.50 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case, listened 2 hours and 38 minutes of audio (Impact #50761597), Part 1 for RO#3 | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review (Case ID: 50751805) | 2.80 | $250.00 | $700.00 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Case Record Review/Entering survey instrument results (Case ID 50751805); RO3-Case Record Review (Case ID: 50744061) | 3.60 | $250.00 | $900.00 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation #3191794 | 1.20 | $395.00 | $474.00 |

| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation history re: Baird Foundation issues; 50744061 (RO 3) | 1.80 | $395.00 | $711.00 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Completed the review of case, listened to an additional 2 hours and 23 minutes of audio (Impact #50761597), Part 2 for RO#3 | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation & intake review #3189549;3187778; 3188025;3188509;50751570 (RO 3) | 4.00 | $395.00 | $1,580.00 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50817525 | 2.10 | $395.00 | $829.50 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO2,35- Follow up re caseload verification interviews | 0.20 | $250.00 | $50.00 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Reviewing and updating intake screening survey instrument entries/tracker (Intake IDs: 3190515, 3191848, 3189549, 3188025, 3188509) | 0.40 | $250.00 | $100.00 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: Screening review of intakes 3189862, 3190058, 3191142, 3191328, 3191444 and 3191572 | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: Screening review of intakes 3191722, 3191775, 3191790, 3191914, and 3191987 and RCCI case record review of investigation 50526063 | 3.50 | $250.00 | $875.00 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50824325 | 2.30 | $395.00 | $908.50 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50821597 | 1.20 | $395.00 | $474.00 |
| Service | Texas Permanent Injunction - 02/26/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: ROs 2-18 & 35: review regular production analysis and samples documents in preparation for Monitor. | 0.30 | $395.00 | $118.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Investigation review #50751805;49752504 (RO 3) | 2.50 | $395.00 | $987.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3- Reviewing and updating intake screening instrument entries (Intake IDs: 3190148, 3191415, 3192014, 3187778, 3187491, 3191794, 3189568, 3189930, 3191647, 3191460, 3191719) | 1.90 | $250.00 | $475.00 |

| Service | Texas Permanent Injunction - 02/27/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Zoom meeting with Charmaine Thomas - RO 3 | 1.10 | $395.00 | $434.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Drafting intake screening summaries (Intake IDs: 3188025, 3188509) | 3.30 | $250.00 | $825.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Reviewing and uploading HHSC data production | 0.80 | $250.00 | $200.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Claudia C. Tahan: Phone call with team member Charmaine Thomas for RO 3 | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50821597 | 2.80 | $395.00 | $1,106.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50821597 | 1.60 | $395.00 | $632.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Reviewed case, listened to 2 hours and 8 minutes of audio (Impact #50699102) for RO#3. | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas: Zoom meeting with Megan Annitto regarding RO#3. | 1.10 | $395.00 | $434.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas: Phone call with Claudia Tahan regarding RO#3. | 0.20 | $395.00 | $79.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Charmaine Thomas: Started the review of case, listened to 1 hour 23 minutes (Impact #50749456), Part 1 for RO#3. | 2.20 | $395.00 | $869.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Charmaine Thomas: Phone call with Gianna Edwards for RO#3. | 0.10 | $395.00 | $39.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: RO 3 - Reviewed summaries from MR 11 forward for training purposes | 2.10 | $395.00 | $829.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Cheryl MacDougall: Read summaries of RCCR investigations and MR 10 findings | 1.40 | $395.00 | $553.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Natalie Nunez: RO3-Drafting intake screening summary (Intake ID: 3191848) | 1.00 | $250.00 | $250.00 |

| Service | Texas Permanent Injunction - 02/27/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Megan Annitto: Phone call with Gianna Edwards - RO 3 | 0.90 | $395.00 | $355.50 |
|---|---|---|---|---|
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Review of #50323514 and related edits (RO 3); reassignments in sample (RO 3) | 1.30 | $395.00 | $513.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Claudia C. Tahan: Investigation Review for RO 3; Case ID #50808460 | 3.70 | $395.00 | $1,461.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: Phone call with Monitors' staff member Megan Annitto Re: RO 3 | 0.90 | $250.00 | $225.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Communication or Meeting with the Court, a party, Monitor/Monitors' Staff / Gianna Maita-Edwards: Phone call with Monitors' staff member Charmaine Thomas Re: RO 3 | 0.10 | $250.00 | $25.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: Fatalities update | 3.00 | $250.00 | $750.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Gianna Maita-Edwards: RO 3: RCCI case record review of investigation 50666547 and CPI case record reviews of investigations 50323514 and 50603642 | 3.00 | $250.00 | $750.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: Background information regarding intake 3189273 and HHSC group home placement (Stadium); 3189549 (RO 3) | 0.70 | $395.00 | $276.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Megan Annitto: CPI jurisdiction review for November sample (RO 3) | 0.40 | $395.00 | $158.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Daisy Longoria: RO3: CWOP data logging and information review. | 1.50 | $120.00 | $180.00 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Jill Lefkowitz: ROs 15-19: Data logging and information review of HHSC data file submission | 0.50 | $395.00 | $197.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Reviewing DFPS and SSCC performance data and information for RO 2; reviewing DFPS data and information for RO 10; reviewing DFPS and HHSC data and information for ROs 11-19 | 3.90 | $425.00 | $1,657.50 |
| Service | Texas Permanent Injunction - 02/27/2026 - Document Review/Data Analysis/Verification Work / Kevin Ryan: Reviewing SSCC Historic and Planned Stages for Expansion of Case Management services to PMC children | 2.10 | $425.00 | $892.50 |

**Amount Due    $249,999.50**