# INVOICE



From | **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **80** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/07/2026 | | |
| Due Date | 05/07/2026 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; March 2026 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (03/01/2026 - 03/31/2026) | 11.10 | $165.97 | **$1,842.25** |
| Expense | Expenses for Texas Foster Care Court Monitoring - Travel (03/01/2026 - 03/31/2026) | 1.00 | $471.59 | **$471.59** |
| Service | Texas Foster Care Monitoring (03/01/2026 - 03/31/2026) | 626.30 | $347.14 | **$217,415.50** |

**Amount Due**   **$219,729.34**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and
other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE



From **Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | | | |
|---|---|---|---|
| Invoice ID | **80** | Invoice For | **Texas DFPS/HHSC** |
| Issue Date | 04/07/2026 | | |
| Due Date | 05/07/2026 (Net 30) | | |
| Subject | Texas Appleseed Monitoring Team; March 2026 | | |

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 03/11/2026 - Travel / Nancy Arrigona: site visit - travel to and from site visit location | 1.30 | $162.50 | **$211.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/11/2026 - Travel / Viveca Martinez: Travel to and from Site Visit | 0.50 | $162.50 | **$81.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/31/2026 - Travel / Nancy Arrigona: travel from Austin to selected operation for site visit (Sugarland) | 4.00 | $162.50 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/31/2026 - Travel / Linda Brooke: Travel to/from Clear Vision | 1.10 | $197.50 | **$217.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 03/31/2026 - Travel / Viveca Martinez | 4.20 | $162.50 | **$682.50** |
| Expense | Texas Foster Care Court Monitoring - Travel - 03/31/2026 - Meals / Viveca Martinez | 1.00 | $103.66 | **$103.66** |
| Expense | Texas Foster Care Court Monitoring - Travel - 03/31/2026 - Meals / Viveca Martinez | 1.00 | $57.46 | **$57.46** |
| Expense | Texas Foster Care Court Monitoring - Travel - 03/31/2026 - Transportation / Viveca Martinez | 1.00 | $91.80 | **$91.80** |
| Expense | Texas Foster Care Court Monitoring - Travel - 03/31/2026 - Meals / Viveca Martinez | 1.00 | $11.77 | **$11.77** |
| Expense | Texas Foster Care Court Monitoring - Travel - 03/31/2026 - Meals / Viveca Martinez | 1.00 | $7.39 | **$7.39** |
| Expense | Texas Foster Care Court Monitoring - Travel - 03/31/2026 - Other / Viveca Martinez | 1.00 | $199.51 | **$199.51** |

| Service | Texas Foster Care Monitoring - 03/01/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Reviewing foster homes identified during case reads by team as concerning, including home with denied RCCR closure recommendation that later closed due to corporal punishment citations. | 1.50 | $425.00 | $637.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/01/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete case read tool & review related investigation & victim IMPACT records for Passage of Youth (3176427). | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/01/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Enter PPM quarterly report. | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 03/01/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete case read & tool (and review IMPACT records for underlying ANE investigation, and for victim) in RCCR Inv. #3179402 (Legacy Youth). | 2.50 | $425.00 | $1,062.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - pattern data - read email from State regarding pattern violations and operations eligible for HM; review latest results file from the State and my final results files to verify eligibility and consistent results; check CAPs violations file to identify the detail and final counts file to send to State; respond to email, attaching CAPs files. | 0.90 | $325.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to DFPS data warehouse and download the children in CWOP as of 3/1 list. review data and format file. Save to Box | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care -continued review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 3.30 | $395.00 | $1,303.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM quarterly reports - review email from state, download missing report document w file locations received from State; log on to CLASS and download missing quarterly and supplemental reports to Box, verifying the reports will open and are for correct quarter; identified two reports requested but not included/are corrupt and will not open; email State to request 2 missing reports; update tracking sheet, email Rob to inform that missing reports have been uploaded to Box. State responded with one of missing reports emailed - download and update tracking sheet. | 1.90 | $325.00 | $617.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - HHSC monthly data - log on to ETSS and verify that all reports due 2/28/26 are available - for the month of January - open each report and review data; Log on to SharePoint and download RO3 related and A6 files; Create Log document for 2026 - log all files and save to Box. | 1.90 | $325.00 | $617.50 |

| Service | Texas Foster Care Monitoring - 03/02/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Begin case read for RCCR Inv. #3178650 (Lifeline). | 1.00 | $425.00 | $425.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - Deficiencies data - open deficiencies tableau data in ETSS system - select all months in 2025 from each of the four types of deficiencies tabs, save to single CY25 file - file w four separate tabs. | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Quarterly reports - read and respond to email from State; download last missing quarterly report, making sure the report will open and that it contains data, save to operation's folder in Box, update tracking sheet and email Rob. | 0.60 | $325.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO22 - Failure to Report - Log on to ETSS system and open failure to report to DFPS data provided by HHSC, Review report 10 RO22 section to determine time period of previous analysis, select all of the months for CY 2025 as well as Jan 2026 and save data file to Box; review data file to ensure monthly selection worked properly and all months are included. | 1.30 | $325.00 | $422.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation: Inv #3183614 review Class Investigation summary. | 0.70 | $395.00 | $276.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv.: Inv #3181678 - Review Class Inv Summary | 0.90 | $395.00 | $355.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Linda Brooke: Problems with IMPACT | 0.30 | $395.00 | $118.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care -begin review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.90 | $395.00 | $750.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 and RO22 - Deficiencies data - review and update syntax used to bring in deficiencies data and create a single file for the year. | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - discussion with Linda about software for analyzing RO data and specs for updated computer. | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care -begin review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 0.50 | $395.00 | $197.50 |

| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: review investigation 3172404 | 1.50 | $250.00 | $375.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/02/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RCCR Investigation Azleway 510293 Investigation review, history, chronological, evaluation of standards evaluated, outcomes, and overall investigation process | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 and RO22 - Deficiencies data - run updated syntax to pull in deficiencies data from 4 tabs in spreadsheet; update and problem shoot /fix issues that arise because of changes in data; update syntax and save; check data in newly created deficiencies spss file. Identify issues with data - will need to re-pull from tableau. | 1.90 | $325.00 | $617.50 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete case read for RCCR Inv. #3178650 (Lifeline). Conduct case read for RCCR Inv. #3179975 (Seton Home). | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 and RO22 - Deficiencies data - log on to the ETSS system and pull CY2025 deficiencies data for each of 4 types/sources of data. use corrected syntax to pull data into SPSS and create a single file; identify issue with date variables. pull data types into spss, re-write syntax to convert string date variables into dates for each date variable and for each type of data, revise renaming and delete variables syntax, re-run for all to create a single deficiencies file. save to box. | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - meet with Jessica - discuss remedial orders, data received from State, RO monitoring and analysis and findings. find and provide overview documents and information relating to discussion. | 3.30 | $325.00 | $1,072.50 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Analysis | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstracting and entering HM quarterly reports | 1.10 | $300.00 | $330.00 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: HHSC_Risk Analyses / Risk Reviews download and review 6 risk assessments. | 1.10 | $395.00 | $434.50 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Meeting with OR and VM. Update on awake night certs and RCCR investigations. Site visit prep- research facilities. | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: review investigation 3172404 / Reviewing the 280 awake night certification forms from January 2026 | 2.00 | $250.00 | $500.00 |

| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstracting and entering HM quarterly reports | 0.80 | $300.00 | $240.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/03/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ormarie Roque: Touch base meeting with LB and VM, RCCR and awake night review documentation. | 1.50 | $250.00 | $375.00 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit Prep - continued work to identify facilities for upcoming visit | 1.20 | $395.00 | $474.00 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care -begin review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 2.70 | $395.00 | $1,066.50 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: Mtg with LB and OR. Update awake night certs and RCCR investigations. Site Visit prep research facilities. | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 03/03/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site visit prep, continue to identify facilities for upcoming site visits over 2 month span. | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to SharePoint and download the weekly PMC children in CWOP; review data, format file and save to Box. compare weekly list to warehouse list for 3/1/26. Log on to IMPACT to look up children not on both lists; document findings on placement on both files. | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM / Pattern analysis - create lists of HM eligible operations -2025/2026 cohort - by type, look up prior HM history, if over state rate in 2024 and number of years over. | 2.10 | $325.00 | $682.50 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: RCCR Inv. #3179461 (review & reject for case read due to admin closure); RCCR Inv. #3178360 (Kidz Thrive) begin case read. | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstracing and entering HM quarterly reports | 0.80 | $300.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20, RO22, ROA7-A8 - write/rewrite syntax to compute variables and create flags in the 2025 deficiencies file; log on to CLASS to verify dates of deficiencies where needed, update the file. | 1.80 | $325.00 | $585.00 |

| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstracting and entering HM quarterly reports | 0.80 | $300.00 | $240.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20, RO22, ROA7-A8 = review 2024 deficiencies file for citations in 2025 resulting from inspections/investigations that concluded in 2024. Identified issue when verifying failure to report flag against HHSC FTA ETSS report. identified cases from the 2024 deficiencies file that had citations in 2025, filtered for these cases, verified not in 2025 file, review variables - names, type, length; merge with 2025 deficiencies. save file to box | 2.70 | $325.00 | $877.50 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20, RO22, ROA7-A8 - deficiencies - review awake night related standards with syntax previous created to flag standards that may related to an awake night violation. make edits to syntax and add to larger deficiencies build syntax. Run and check results. | 0.70 | $325.00 | $227.50 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM and pattern data - review pattern data/results in prep for call with state. | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Awake Night: continue to review the 280 awake night certification forms from January 2026 | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation: Inv #1805111 - Review of Inv summary | 0.80 | $395.00 | $316.00 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care -Complete review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 2.10 | $395.00 | $829.50 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit - work with VM on updating list of sites for possible visits, review Class history and IMPACT to ID number of PMC children. | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit - work with VM on updating list of sites for possible visits, review Class history and IMPACT to ID number of PMC children. Identify site for team's next site visit | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21 - begin tool for documenting status of RCCR foster homes. | 0.70 | $395.00 | $276.50 |
| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Preparation Lifeworks Compliance history, background, investigations, employee conditions, child profiles | 3.50 | $325.00 | $1,137.50 |

| Service | Texas Foster Care Monitoring - 03/04/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Preparation Lifeworks Compliance history, background, investigations, employee conditions, child profiles | 3.00 | $325.00 | $975.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/05/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 and ROA7-A8 - review awake night flag to ensure syntax worked correctly; write syntax to filter /select awake night related deficiencies not overturned for case read; compute variables to create single variable for type and type number; save file to excel, removing variables not needed to Case read data collection; format file; save data in case read tool format; notify team data ready for case read. | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/05/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Follow up on denied and non relinquied RCCR recommend closures. | 3.10 | $395.00 | $1,224.50 |
| Service | Texas Foster Care Monitoring - 03/05/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Continue case read for Inv. #3178360 (Kidz Thrive). Review history of CPA/home, find/read home study (which investigator did not review). | 0.80 | $425.00 | $340.00 |
| Service | Texas Foster Care Monitoring - 03/05/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - download DFPS data due 3.3.26 - log on to SharePoint and download monthly data files due 3.3.26 - check number of files downloaded in each folder to ensure all downloaded, open random files to make sure contain data and are able to be opened; download revised file from Dec 2025 (files due 2.2.26) and place in Dec folder; download CWOP related monthly files, checking that downloaded properly and that files contain data and can be opened; | 1.20 | $325.00 | $390.00 |
| Service | Texas Foster Care Monitoring - 03/05/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - Log all monthly data files due 3.3.26 from DFPS on DFPS data log; update revisions/changes/ missing information file from the monthly email from DFPS; ensure all updates have been noted and revised files downloaded and changes included in the log file. | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/05/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care -Complete review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 3.30 | $395.00 | $1,303.50 |
| Service | Texas Foster Care Monitoring - 03/05/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25 - 31 - sexual history - review data collected related to allegations for NSUP and SXAB disposed with RTBs or UTDs in 2025; In monitoring data (raw data from State) find and open CPI investigation allegations closed January - June 2025. sort and filter file to pull only those allegations closed that involved NSUP or SXAB disposed with RTB or UTD; select and save to new file; format/sort file by close date; compare allegations closed in Jan with those pulled previously - to ensure no duplicates in new data collection/case read; format data and save into data collection tool, adding new column based on review of completed allegations; notify team that file was available, providing information about cases and new variable. | 2.20 | $325.00 | $715.00 |

| Service | Texas Foster Care Monitoring - 03/05/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history in care - update the data collection tools already completed to add the variable added to CPI tool; complete variable for RCI allegations for all months of 2025.log on to IMPACT to look up case and status of child where needed. | 1.30 | $325.00 | $422.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/05/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history - locate CPI allegations of NSUP and SXAB disposed w RTB and UTD for months of July to Dec 2025, filter and select cases and save to new file; format file, add data to case read template file and make sure data aligns; save file. | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 03/05/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - review folders relating to ROs to find documents outlining previous methodology used for each of the sexual history analyses; review related syntax to join additional files to combined larger placement file. | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/05/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Awake Night: finishing reviewing the 280 awake night certification forms from January 2026 | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20- HM placement requests - review methodology used in previous years, review data files and file construction for 6 month combined file; look up placement requests to determine if reviewer mentioned operation history; review syntax developing list of HM placements in period; review HM placement approval and rejection data provided by State | 2.70 | $325.00 | $877.50 |
| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit prep: Lifeworks - prepare placement list, create child files and look up sexual characteristic flag for each child. | 1.80 | $395.00 | $711.00 |
| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit pre: Lifeworks - download child files information for each PMC child in placement | 1.20 | $395.00 | $474.00 |
| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit pre: Lifeworks - download child files information for each PMC child in placement | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20-review Change in Ownership policy provided in email from State w specific interest in operation on HM -- no mention in policy documents. | 0.50 | $325.00 | $162.50 |

| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM placement requests - open each month's HM placement request file and copy the rejected requests; paste each months rejected requests into a separate spreadsheet, checking that all columns and data was consistent prior to saving the file; check number of requests in combined file compared to original files; pull combined 2025 HM placement requests into SPSS and did basic counts including child's legal status and rejects per month - document findings, check HM placement requests rejected section / analysis for report 10 - copied paragraph into new doc and began to update information. | 2.50 | $325.00 | $812.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit pre: Lifeworks - download child files information for each PMC child in placement | 0.50 | $395.00 | $197.50 |
| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 2.30 | $395.00 | $908.50 |
| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv. Assist OR with investigation questions | 0.20 | $395.00 | $79.00 |
| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM Placement Requests - create draft tool to collect data on placement requests rejected in 2025 for PMC children. copy rejected requests for PMC children data to tool. Log on to IMPACT and look up children to identify information available and begin data collection; review child information, placement information, HM placement request information; enter data in tool; | 2.10 | $325.00 | $682.50 |
| Service | Texas Foster Care Monitoring - 03/06/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: review investigation 3172790 and 3174500 | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/07/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete case read for RCCR Inv. #3178360. | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/07/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Case read for RCCR Inv. #3179406 (Hunting for Love RTC). | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/07/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Begin case record review of RCCR Inv. #3178914 (LSS). | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/08/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstracting and entering HM quarterly reports. | 0.90 | $300.00 | $270.00 |
| Service | Texas Foster Care Monitoring - 03/08/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Finish case read for RCCR Inv. #3178914 (LSS) | 1.00 | $425.00 | $425.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/08/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 03/08/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Case read for RCCR Inv. #3176746 (Radiant Springs) | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 03/08/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Begin case read for RCCR Inv. #3179135 (Journey of Hope). | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstract and enter HM quarterly reports | 0.60 | $300.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on the DFPS data warehouse and download children in CWOP as of 3/8/26; format file, review data; save to Box | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 / RO22 - read and respond to email w questions about the inclusion of assessment deficiencies in pattern data; review DFPS website and tableau data to verify definition of assessment citations. | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - update password for DFPS data systems - password expiration | 0.20 | $325.00 | **$65.00** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - copy PMC placement data from raw data folders to folder for analysis, formatting to allow for data to be pulled into SPSS. Pull PMC placement data for Nov, Dec 2025 and Jan 2026 into SPSS and create one "new" data file; review data; placement records in file declined more than 17% in January - go into each month's placement data for 2025 and record the number of records per month in a separate file; review the number of PMC children served in Nov, Dec 2025 and Jan 2026 and number of PMC at the end of each month - compare to placement records to determine if trend in placement data is reflected in child data. compute variables and conduct analysis of Nov, Dec 2025 and Jan 2026 to attempt to explain drop in placement records in Jan. | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.00 | $395.00 | **$395.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 2.10 | $395.00 | **$829.50** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Continue case read for RCCR Inv. #3179135 (Journey of Hope). Review child's IMPACT records/Att A. | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete Journey of Hope case read. | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit prep. Update placement list and download additional child records. | 0.70 | $395.00 | **$276.50** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 0.40 | $395.00 | **$158.00** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: finishing review investigation 3172790 | 3.50 | $250.00 | **$875.00** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - discussion with Linda about PMC placement data/ placement records and children in PMC by month for 2025. | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Call with NA: RO 20 placement approvals and RO 25 tool clarification. | 0.90 | $395.00 | **$355.50** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.40 | $395.00 | **$553.00** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstract and submit HM quarterly reports. | 1.20 | $300.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.60 | $395.00 | **$632.00** |

| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Site Visits - Review child list for upcoming site visit, add sexual history flags, determine if any of the children have been interviewed previously. Update team about results of prior interview and sexual history search. | 1.50 | $325.00 | $487.50 |
|---------|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - begin analysis to recode and create variables on "new" PMC placement file. | 1.20 | $325.00 | $390.00 |
| Service | Texas Foster Care Monitoring - 03/09/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Pre site visit preparation: compile background information, site identification, child list reviews | 3.80 | $325.00 | $1,235.00 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Site Visits - review child information for children at site visit location; review operation information; log on to IMPACT to review child records including placements, sexual history, common app and service plans; review intakes and investigations related for child and for operation. look up child records in One Case | 4.10 | $325.00 | $1,332.50 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit prep: Assist VM with update to placement list and child folder set up and download of documents | 0.70 | $395.00 | $276.50 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.40 | $395.00 | $553.00 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - disallowance, placement suspensions, contract actions - update placement suspension list for month of Feb based on monthly data emailed by the State, log on to SharePoint and find field communications for the month of Feb to determine the date of partial suspension lift for operations included in State email; download disallowance list for month of February, review data save to Box; check to verify no disallowance list was sent for the month of January, download disallowance letters and save to Box, open letter to verify file could be opened and contained data. | 0.90 | $325.00 | $292.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Pre Site Visit Prep: Background includes research on ETC's, Corrective actions, Admin Penalties, Compliance, Standards Investigation, ANE investigations, outcomes, and pattern identification. | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation: #3178419 - Review summary | 1.20 | $395.00 | $474.00 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 -operation suspensions/closures - download list of operations closed/terminated in February provided by State; review list and save to Box | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Site Visits - download latest child interview tool, revise for use by interviewer, removing breaks, lines, spacing around response options, adding response to replace code; print documents for site visit, review child placement list to ensure all children are included, adding information for one child placed 3.9, look up new child in placement data to verify sexual history flags. Prep for visit | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review records in advance of site visit to Lifeworks, scheduled for 3/11 | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Continue record review for lifeworks site visit prep | 0.80 | $425.00 | $340.00 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete record review for site visit to Lifeworks | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - discussion w Monica data and syntax to use for multiple RO analyses, verify approach for analysis/methodology. | 1.30 | $325.00 | $422.50 |
| Service | Texas Foster Care Monitoring - 03/10/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: finishing review investigation 3172790, began to review investigations 3180677and 3174221 | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstract and submit HM quarterly reports. | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstract HM quarterly reports and troubleshoot. | 0.50 | $300.00 | $150.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM quarterly reports - read and respond to email from Rob asking a question about how best to capture data for a specific operation; look up report mentioned to see issue; attempt to log on to CLASS to see the operation's HM plan - unable to log on for first attempt; log on (second) to check plan and tasks for operation. | 1.10 | $325.00 | $357.50 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.30 | $395.00 | $513.50 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstracting and submitting HM quarterly reports. | 0.80 | $300.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - conduct site visit at Lifeworks - conduct walk through of operation, interview staff and children, review documents, complete child file review and review of medication | 6.20 | $325.00 | $2,015.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR/ continue to reviewing investigation 3180677. | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv: Inv #3171098. Review investigations, staff history, Review associated ANE investigation in Impact. | 2.60 | $395.00 | $1,027.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: download, review and file : March 2026- Policy Updates, Meeting in a Box, Blueprints, Field Communications, and Training | 1.60 | $395.00 | $632.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - download PMC children in CWOP for week ending 3/8 and save to Box | 0.20 | $325.00 | $65.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Site visit - Lifeworks Emergency Shelter | 6.20 | $425.00 | $2,635.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit at Lifeworks: conduct full site visit | 6.20 | $325.00 | $2,015.00 |
| Service | Texas Foster Care Monitoring - 03/11/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Vist document review, storage, survey reviews, child file updates post visit | 2.00 | $325.00 | $650.00 |

| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - format weekly PMC children in CWOP file received from State and save to Box; compare weekly list received from the State with warehouse PMC list; log on to IMPACT and review placement and legal status records of children that do not match in files; document and save. | 0.90 | $325.00 | $292.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 2.20 | $395.00 | $869.00 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - closures and contract terminations - download Feb operation terminations/closures list provided by State and save to Box; organize files in larger State terminations lists folder by CY year; update closures/termination list with February closure information; log on to CLASS to look up operation included in State list as "voluntary closure" but with 4 SSCC contracts; operation on HM, reviewed Operation main page, HM page and FITS meeting notes; no indication that operation is closing or plans to close - voluntary termination of contract not voluntary closure. | 1.30 | $325.00 | $422.50 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - review policy changes, Blueprints and field communications for month of Feb/March provided by State. copy relevant policy/process changes to appropriate folder in Box | 0.80 | $325.00 | $260.00 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.70 | $395.00 | $671.50 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - discussion with Linda about project status | 0.60 | $325.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placements listings - combined placements for months of Nov, Dec 2025 and Jan 2026, rename, reformat, and delete variables in file, run syntax to create coding/variables for race, and placement location; sort file and write syntax to identify duplicates in file based on PID, placement start and placement end and on PID, placement start - delete duplicate cases. write syntax to identify cases where begin date does not match previous end date and end date is missing- check and delete errors in placement file; write syntax to identify cases where there is a placement start and previous record has no placement end - Log on to IMPACT to identify placement end dates for all those records missing placement information. check larger placement file to see if missing placements are included in that file; save file. | 4.40 | $325.00 | $1,430.00 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstract and enter HM quarterly reports. | 0.60 | $300.00 | $180.00 |

| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Begin case read for RCCR Inv. #3174250 (Alijah House) | 1.50 | $425.00 | $637.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstract and submit HM quarterly reports. | 0.80 | $300.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placements listings - combined placements for months of Nov, Dec 2025 and Jan 2026 file; write syntax to identify placement where start date is not equal to the previous placement end date, selecting for placements that ended in Oct 2025 or later - run frequency, over 70 entries with this issue; log on to IMPACT to begin looking up children with missing placements/placements with date errors - review placement events and legal status events; create spreadsheet with identified errors/missing placements; begin documenting findings and save to Box. | 1.10 | $325.00 | $357.50 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv. Inv #3142811 - Review inv summary | 1.10 | $395.00 | $434.50 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.80 | $395.00 | $711.00 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR/ review of investigation 3174221 | 2.00 | $250.00 | $500.00 |
| Service | Texas Foster Care Monitoring - 03/12/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Post Site Visit Review of Child information, cross-reference child files with impact, follow up on survey entry completion, staff interview follow-up | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: A7-A8 - awake night certifications - download certifications for month of Feb, review number of files downloaded and saved to ensure all saved; check random files to makes sure contain data and are not corrupted; log that certifications were provided for the month. | 0.40 | $325.00 | $130.00 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC child placements - write syntax to identify placements where there are two placement entries there are two placement start dates with the same placement end date; log on to IMPACT and go to each child's placement record to determine correct placement information ; review placement log for operations to make sure child was in facility during that date range. | 3.20 | $325.00 | $1,040.00 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv: #3171098 - begin summary edits | 1.40 | $395.00 | $553.00 |

| Service | Texas Foster Care Monitoring - 03/13/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Meeting with VM discussed RCCR investigation #3142811, 3171098 and 3141311 | 1.70 | $395.00 | $671.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - discussion of projects and timelines w JG | 0.80 | $325.00 | $260.00 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placement data - run syntax to code living arrangement, log on to IMPACT and look up records w/ coding errors, make correction to data where needed. write syntax to create single variable for operation/caregiver name, check data and save to Box; rename dataset for new months file and larger file; merge file, check all records are included in new file; save to box w new name to reflect added months; run syntax to identify duplicate records - childid, placement start and placement end; make sure sorted so that most recent record will be the record that is maintained; delete duplicate records; run syntax to identify duplicate records based on child, and placement start date; review data. | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - Pattern analysis - prep for call with State regarding pattern analysis and list of operations eligible for HM. | 0.40 | $325.00 | $130.00 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona: RO20 - Pattern analysis / HM operations - call with State re pattern and new cohort of HM operations | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation: Inv: #3171098 - summary edits | 0.80 | $395.00 | $316.00 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: Review of sample and document in tool. | 1.10 | $395.00 | $434.50 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - pattern analysis - email to team about the new cohort HM list based on discussion w State during call. | 0.20 | $325.00 | $65.00 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete case read for RCCR Inv. #3174250 (Alijah House). | 1.40 | $425.00 | $595.00 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Safe Haven background, investigation, compliance review | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/13/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Safe Haven background, investigation, compliance review continued | 2.00 | $325.00 | $650.00 |

| Service | Texas Foster Care Monitoring - 03/13/2026 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez: Meeting with LB discussed RCCR investigation #3142811, 3171098 and 3141311 | 1.70 | $325.00 | $552.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/14/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - pattern analysis - read and respond to email related to pattern analysis and identification of operation eligible for HM; look up timing of communication with the State and errors related to the provider list provided 2/26. | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/14/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review operations that qualified for HM cohort | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/14/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Updated RCCR tracking tool and complete entries by looking up homes in Class | 1.50 | $395.00 | $592.50 |
| Service | Texas Foster Care Monitoring - 03/14/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete case read for RCCR Inv. #3173716 (Amazing Grace) & #3176175 (America's Angels). | 4.00 | $425.00 | $1,700.00 |
| Service | Texas Foster Care Monitoring - 03/14/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.40 | $395.00 | $553.00 |
| Service | Texas Foster Care Monitoring - 03/14/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Begin review of RCCR Inv. #3175073 (Amir's House) | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/14/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review proposed minimum standard changes for CPAs posted to Texas Register 2/13/26 | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/15/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete case read for RCCR Inv. #3173552 (Bair Foundation). | 1.70 | $425.00 | $722.50 |
| Service | Texas Foster Care Monitoring - 03/15/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 2.10 | $395.00 | $829.50 |
| Service | Texas Foster Care Monitoring - 03/15/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete case reads for RCCR Inv. #3177123 (Angelheart). | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/15/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete case read for RCCR Inv. #3179770 (Amor Purus II). Review investigations for related entities involving similar allegations (Amor Purus, JM Home Care). | 2.80 | $425.00 | $1,190.00 |

| Service | Texas Foster Care Monitoring - 03/15/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete case read for RCCR Inv. #3175073 (Amir's House). | 0.70 | $425.00 | $297.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - Pattern analysis - update historical Statewide Violation rate to include 2024 rates; update table with average violation per operation type/size; review tables to ensure notes applicable and add note about CPAs in 2024; compare 2024 rates with final State rates and trends using State rates (no CAPs); update table/doc to include State's 2024 rate as comparison; email results to team. | 2.20 | $325.00 | $715.00 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Cleaning PPM data | 0.90 | $300.00 | $270.00 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Review of proposed rules changes for chapter 349 | 0.70 | $395.00 | $276.50 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: update RO 21 tracking tool. | 0.80 | $395.00 | $316.00 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Review and begin editing summary for RCCR Inv. #3131984 (Amor Purus II). | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - HM quarterly reports - read and respond to question from Rob, checking reports and data for Burke CPA; Conduct QA on TRELS reports (3 operations) - original reports provided by State did not clearly distinguish the 3 different operations so data collection and entry had to be revised; checked to make sure all correctly attributed to each operation; email Rob to let him know findings of QA | 1.80 | $325.00 | $585.00 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Review IMPACT records for TMC child fatality | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation: 3137409 finish confirming info. Start review of inv #3142566 | 2.00 | $395.00 | $790.00 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placement data - review and revise existing syntax. run syntax to identify duplicates in combined all years file. identified 40 records where placement date does not match the placement end date prior - wrong dates entered; log on to IMPACT and look up children identified with data error; go to child's placement page and legal status page; begin to make correction to file; save to Box. | 3.90 | $325.00 | $1,267.50 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: review of investigations 3176875 and began 3180662. | 4.00 | $250.00 | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 25: sexual history in care sample: CPI Feb -June 2025 - Review of sample and document in tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Meeting with VM: Discuss inv.#3142566 | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to DFPS data warehouse - multiple attempts, could not log on to warehouse site. second attempt later in day, able to log on and access report; download report, format and save to Box; review data. | 0.60 | $325.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Settlement home 2871 background, review compliance, investigations. | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: St Francis 1761811 background, review compliance, and investigations. | 3.70 | $325.00 | $1,202.50 |
| Service | Texas Foster Care Monitoring - 03/16/2026 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez: Mtg with LB #314566 Investigation Discussion Outcome and Investigator review | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - review of email sent from State and attached court documents related to EMPOWER | 0.40 | $325.00 | $130.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Trouble shooting qualtrix | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC Placement data - continue reviewing records marked as having errors, log on to IMPACT - child's placement and legal status tabs - update data with correct placement start and end dates. run syntax to identify error where there is a placement start date but the prior placement end date is missing - approx. 700 records; review data so identify pattern - many have exit date but no placement end date; create syntax that excludes records with a missing placement date but has an exit date; review new set - ~75 records; look at data to identify way to write syntax to pull in missing date. | 3.20 | $325.00 | $1,040.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Trouble shooting qualtrix | 0.40 | $300.00 | $120.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM quarterly report analysis - discussion with Rob about cleaning and editing data prior to analysis. Check Qualtrics to determine if delete was successful, update operation names and numbers for consistency. | 1.50 | $325.00 | $487.50 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Trouble shooting qualrix | 0.70 | $300.00 | $210.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - placement data - review and write syntax to fix placement dates, creating new date to not overwrite original data, testing to see how syntax will work; identify variables in combined file that need to be created in added data. update placement data issues sheet as find errors/issues. | 2.90 | $325.00 | $942.50 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: finishing review investigation 3180662. | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: St Francis 1761811 continued: background, review compliance, investigations. | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv. Inv 3132775 - Review investigation report and class documentation. | 2.80 | $395.00 | $1,106.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Research history on child for DF | 1.30 | $395.00 | $513.50 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Meeting with VM discussed RCCR Inv. #3137409 and 3137692 | 1.60 | $395.00 | $632.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Invs : Update to tools | 0.70 | $395.00 | $276.50 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv: # 3178013 - Review investigation - review class and investigation summary. | 0.80 | $395.00 | $316.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Down load Feb Disallowance info and update tracking tool. | 0.60 | $395.00 | $237.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Project Management & Planning / Linda Brooke: Planning for workload next two months. | 0.30 | $395.00 | $118.50 |

| Service | Texas Foster Care Monitoring - 03/17/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review IMPACT records for PG, the sibling of the infant fatality described in the first example in receivership petition filed by DFPS re: Empower. | 1.00 | $425.00 | $425.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Review IMPACT records for C.J., PMC child who had Depakote-induced lupus, described in second example in receivership petition. | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete review IMPACT records for A.B., infant fatality described in third example in receivership petition. | 0.50 | $425.00 | $212.50 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Creighton Oaks 1721455: home background, review compliance, investigations. | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/17/2026 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez: Meeting with LB discussed RCCR Inv. #3137409 and 3137692 | 1.60 | $325.00 | $520.00 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to SharePoint and download weekly PMC child in CWOP list provided by the State; review data, format and save to Box; compare weekly list with list downloaded from warehouse for 3/15. log on to IMPACT and review child records to determine differences in lists, documents on both files, save; review children in weekly and warehouse lists that are flagged w sexual history and check sexual history pages to confirm consistency; check additional weeks of CWOP children. | 0.90 | $325.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - Pattern analysis/HM operations - log on to CLASS, HM page to see if any of the eligible operations had been added to /notified of HM; check list for newly "closed" HM status. | 0.50 | $325.00 | $162.50 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM /PPM quarterly reports - update all dates tracking sheet to include 2026 estimated report dates - enter formula for all operations/all dates, update sheet to reflect operations moving to PPM, closed and completed; highlight report dates that occur after closed/completed/ppm; check against sheet with 2025 only dates that has been used to indicate report found and data collected; remove all dates except 2026, remove operations from HM sheet if moved to PPM or closed and from PPM sheet if completed, update legend, save to Box, email team to notify 2026 list is available. | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv - #3177155 review investigation summary | 1.10 | $395.00 | $434.50 |

| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Setting up SPSS data set - PPM | 0.70 | $300.00 | $210.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placement data - write and revise syntax for combined placement data, flagging errors in dates; log on to IMPACT, review child placements and legal status to determine data fix; checking complex syntax is pulling lagged dates appropriately, continue running possible data issues/errors to flag and fix; create variables and remove variables from combined file that do not need or will be updated; save file. | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Setting up SPSS data set - PPM | 0.70 | $300.00 | $210.00 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona: All ROs - team call to discuss RO monitoring, project status, and upcoming site visit planning. | 0.80 | $325.00 | $260.00 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: All ROs - team call to discuss RO monitoring, project status, and upcoming site visit planning. | 0.80 | $395.00 | $316.00 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation: Research possible standard violation. Inv #79569419 | 0.70 | $395.00 | $276.50 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation #3178419 - Complete review of investigation summary report | 0.90 | $395.00 | $355.50 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Update and verify tracking tool for 2025 RCCR recommended closures | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv: Inv #3172936 | 1.30 | $395.00 | $513.50 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: review investigation 3177155 and 3177292 | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RCCR Invs Complete Crieghton Oaks 1721455 background, review compliance, and investigations. | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/18/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Complete edit of Amor Purrus RCCR summary (Inv. #3131984) | 1.00 | $425.00 | $425.00 |

| Service | Texas Foster Care Monitoring - 03/18/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Deborah Fowler: Zoom with team to discuss ongoing work, upcoming site visits | 0.80 | $425.00 | $340.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/18/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RCCR Invs continued Crieghton Oaks 1721455 background, review compliance, and investigations. | 4.00 | $325.00 | $1,300.00 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history page - create data collection tool in excel; review children in CWOP lists and identify those children flagged w a sexual history issue; log on to IMPACT, review child SH and trafficking page and legal status page; document findings in data collection tool - for months of Feb and March 2025 | 4.20 | $325.00 | $1,365.00 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO: 20 - download and document in tracking tool quarterly HM reports | 3.70 | $395.00 | $1,461.50 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Begin review of RCCR recommended closures for 2025 | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations/placements - discussion with Linda and Viv about HM placement requests rejected and data collection/entry project. | 0.40 | $325.00 | $130.00 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM placement requests - create a data collection tools for placement rejections that occurred in 2025; identify rejected requests, drop data into data collection tool; format and save to Box; notify team. | 0.90 | $325.00 | $292.50 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Abstract and enter HM reports | 0.60 | $300.00 | $180.00 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation: #1768076 - review investigation documentation | 0.90 | $395.00 | $355.50 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history page - review children in CWOP lists and identify those children flagged w a sexual history issue; log on to IMPACT, review child SH and trafficking page and legal status page; document findings in data collection tool - start month of Jan. | 1.10 | $325.00 | $357.50 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Meeting with OR discussed RCCR investigations 3179288,3180516, 3171098 | 1.00 | $395.00 | $395.00 |

| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Site Visits - review interview tools to determine if / how to remove blocks to allow for easier mobility within tool; test moving questions and deleting blocks in copy of tool | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: review investigation 3177292 | 3.00 | $250.00 | $750.00 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ormarie Roque: RCCR meeting with the director, LB, to discuss four RCCR investigations | 1.00 | $250.00 | $250.00 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Update RCCR investigation tool regarding this weeks investigations (Creghton, Safe Have, St. Francis, Settlement Home) | 2.30 | $325.00 | $747.50 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation: #3172404 - Review investigation documentation. | 1.30 | $395.00 | $513.50 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO A7/8 Review updated September Awake Night Certifications for violations | 2.40 | $325.00 | $780.00 |
| Service | Texas Foster Care Monitoring - 03/19/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO A7/8 Draft summaries for identifyied violations of awake night and late night supervision | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/20/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history page - review children in CWOP lists and identify those children flagged w a sexual history issue; log on to IMPACT, review child SH and trafficking page and legal status page; document findings in data collection tool - complete month of Jan. review data from CWOP warehouse list using same process; review warehouse lists for Jan - March 2026; | 4.20 | $325.00 | $1,365.00 |
| Service | Texas Foster Care Monitoring - 03/20/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: RO 25: sexual history in care sample: CPI Complete verification of tool. Look up and review investigations in IMPACT determine if involved sexual abuse. If so review child info to complete tool. | 1.70 | $395.00 | $671.50 |
| Service | Texas Foster Care Monitoring - 03/20/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Qualtrix - HM rpts | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 03/20/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO A7/8 Draft summaries for identifyied violations of awake night and late night supervision | 4.00 | $325.00 | $1,300.00 |

| Service | Texas Foster Care Monitoring - 03/20/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history page - review children in CWOP lists and identify those children flagged w a sexual history issue; log on to IMPACT, review child SH and trafficking page and legal status page; document findings in data collection tool - complete month of Dec 25; provide list/data to team | 1.70 | $325.00 | $552.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/20/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - placement data - check placement dates of selected children to identify if flag to identify records with two missing placement end dates is working. Log on to IMPACT to look up children and their placement records. | 0.60 | $325.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 03/20/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR Documentation of investigation 3179288. | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/20/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Continue review of RCCR home closures for 2025, adding data to tool | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/20/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO A7/8 Draft summaries for identifyied violations of awake night and late night supervision | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/21/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review RCCR closure recommendations for 2025 | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/21/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete review of RCCR home closures for 2025 | 3.80 | $425.00 | $1,615.00 |
| Service | Texas Foster Care Monitoring - 03/22/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review investigations for awake-night violations. | 2.00 | $425.00 | $850.00 |
| Service | Texas Foster Care Monitoring - 03/23/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to DFPS data warehouse and download list of children in CWOP as of 3.22.26; review data, format file; save to Box. | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 03/23/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placement data - continuing error checking placement data, running living arrangement category again to make sure all types fall into a category, check cases in IMPACT, revise syntax and re-run; save; | 2.10 | $325.00 | $682.50 |
| Service | Texas Foster Care Monitoring - 03/23/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Continue review of citations associated with awake-night violations. | 1.00 | $425.00 | $425.00 |
| Service | Texas Foster Care Monitoring - 03/23/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Instigation: Inv #3184144 - reviewed investigation information, library doc, and child info. Tool entry and completed ECHR review. | 3.80 | $395.00 | $1,501.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/23/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Instigation: Inv #3182772 - reviewed investigation information, library doc, and child info. Tool entry and completed ECHR review. | 2.40 | $395.00 | $948.00 |
| Service | Texas Foster Care Monitoring - 03/23/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ALL ROs - PMC placement data - review previous syntax to determine if specific analysis is needed at this time; document; create syntax for records w an exit date and no placement end date; check living arrangement and exit outcome; log on to IMPACT and check all cases with "Other" as exit outcome; run syntax to have exit date = placement end date for child's last placement; create variables for current age and identify records where there is no exit date or placement end date and the child is 18 or older as of today; ~300 records; create flag to identify cases w no exit date and child 18+ and placement start was in 2020 or earlier - log on to IMPACT and look up all children to identify exit date - look at legal status tab and placement events, enter into data and save; try to determine exit outcome and enter if able to identify; create flag to identify cases with no exit date where the child was 19+ as of today; log on to IMPACT and check child's legal status and placement events and enter exit date; try to determine child's exit outcome and enter if available/able to determine; | 5.60 | $325.00 | $1,820.00 |
| Service | Texas Foster Care Monitoring - 03/23/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR/ Documentation of investigation 3171098. | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 03/23/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation: # 3182673 _ review in conjunction with 3182272. | 1.30 | $395.00 | $513.50 |
| Service | Texas Foster Care Monitoring - 03/23/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 20: Review tool for placement request denials. Begin completing tool. | 0.80 | $395.00 | $316.00 |
| Service | Texas Foster Care Monitoring - 03/23/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site visit preparation: work to identify operations in the houston area | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/23/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Preparation: Solace Review: History, investigation, staff conditions, investigations, permit status | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placement data - continue to make corrections to combined pmc placement file. log on to IMPACT to look up child legal status and placement events, add dates and exit outcome information when needed; looking at children 18 and older with no exit date; review children with stage of ADO and no placement end or exit date to see if there is a way to write syntax to correct the lag of exit date - look up children in IMPACT and review legal status and placement events; entry of ADO stage and dates not consistent so can not be fixed by syntax; add variables to data file - placement start and end month and year; fix legal county code by writing syntax. review previous syntax to determine if additional variables created are still needed; fix CPA change variable; save file; | 3.50 | $325.00 | $1,137.50 |

| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Troubleshooting HM | 0.50 | $300.00 | $150.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 and RO21- Operation closures and HM operations- review/read emails from State related to intent to impose adverse action - revocation; update closed/terminations file; log on to CLASS to determine if HM still active for the operations - both operations still showing as plan in effect; update HM all dates file with intent to impose date and include note the operations are still showing as on plan in effect, no closed/off HM. | 1.10 | $325.00 | $357.50 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Troubleshooting HM | 0.40 | $300.00 | $120.00 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC Placement Data - review data related to resource ID/placement resource ID/caregiverID/agency/CPAID to determine if syntax was used to fill any variables in the combined data file; review synatx files related to placement file build and added variables to identify methodology used; review data related to sexual history flags, changes to flags and variables over time and the creation of new flags; review syntax files related to SH to try to identify methodology used; review HM variables added to combined placement file; review syntax to identify needed variables/coding for placement file. | 3.70 | $325.00 | $1,202.50 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Trouble shooting HM | 0.50 | $300.00 | $150.00 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit prep: identify two facilities for site visits. Look up list of placements to determine PMC status, review operation history. | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit prep: begin process of organizing operation files and downloading child information. create placement list, ID children sexual characteristic status, child documents. | 1.90 | $395.00 | $750.50 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit prep: update admin request; prepare Attachment A tracking, tools and print needed docs | 1.60 | $395.00 | $632.00 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv. : Review inv #3141582 | 1.20 | $395.00 | $474.00 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Meeting w VM discuss investigation #3182673 and 3182722 | 0.70 | $395.00 | $276.50 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR/ continue documentation of investigation 3171098. Began documentation of investigation 3180516 | 4.00 | $250.00 | $1,000.00 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Meeting w LB discuss investigation #3182673 and 3182722 | 0.70 | $325.00 | $227.50 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Preparation: Revival review of compliance history, investigation, employee lists, child list | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/24/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Preparation: Revival review of compliance history, investigation, employee lists, child list continued | 3.50 | $325.00 | $1,137.50 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to SharePoint and download PMC children in CWOP for week ending 3.22.26 provided by State; review data and format file; save to box; compare list to warehouse list for 3.22.26; log on to IMPACT and look up children not in both lists to determine why; look up children in weekly list with SH indicator in IMPACT to review SH page for consistency. | 1.20 | $325.00 | $390.00 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20 - HM operations - log on to CLASS to determine if the new cohort of HM operations has been notified. Not in CLASS as of today. | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Site Visit - discussion with Linda and Viv about planned site visit - possible locations and plan for timing of visit and needed data collection | 0.60 | $325.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Site Visits - planning for upcoming site visit - review information about operations, planning for trip | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC Placement data - continue to review data to determine variables computed, meaning, usefulness; review monthly files for data definitions and try to determine why data is missing. | 1.70 | $325.00 | $552.50 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - placement data - discussion with Monica to determine definition and methodology used for various computed data points as well as syntax used in analysis. steps taken to fix errors in data. | 0.70 | $325.00 | $227.50 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Trouble shooting HM | 0.90 | $300.00 | $270.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/25/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Site Visit - discussion with NA and VM about planned site visit - possible locations and plan for timing of visit and needed data collection | 0.60 | $395.00 | $237.00 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: LB and VM: Site visit planning - Identify operations for visits | 0.80 | $395.00 | $316.00 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit Prep: Clear Vision Youth Center: | 2.10 | $395.00 | $829.50 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ALL ROs - Children in PMC - copy files of Children in PMC during months of Nov 2025 and Jan 2026; copy files of children in PMC for months of July - Dec 2025 - update file; reformat files to remove headers and merged cells; create flag to identify children in care at the end of the month/period and children who exited during period/month; filter for only children exiting PMC during month; log on to IMPACT to determine correct data for child that has data in both the end of period and exit data sections; select for children exiting and create a merged excel file; review syntax developed to add/merge exit data with larger PMC placement file; save exit file with only those variables needed; ensure there are no duplicate children; create flag to identify exit adds; merge exits and PMC placements file; check data to make sure merge was successful; | 2.90 | $325.00 | $942.50 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit prep -r eview operations and information for children in planned site - log on to IMPACT and review child's history, common app, service plan, placement events, sexual history, and medications; | 3.50 | $395.00 | $1,382.50 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation #3182673: research child medication history and review other documentation | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez: Site Visit - discussion with NA and LB about planned site visit - possible locations and plan for timing of visit and needed data collection | 0.60 | $325.00 | $195.00 |
| Service | Texas Foster Care Monitoring - 03/25/2026 - Addressing/managing/attempting to resolve DFPS/HHSC technology challenges or barriers to data and information. / Viveca Martinez: LB and VM: Site visit planning - Identify operations for visits | 0.80 | $325.00 | $260.00 |

| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site visit prep -review operations and information for children in planned site - log on to IMPACT and review child's history, common app, service plan, placement events, sexual history, and medications; | 4.00 | $325.00 | $1,300.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/25/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Preparation: identification of potential backup operations to perform site visits entails identifying capacity, enrollment, and child legal status for several operations | 2.50 | $325.00 | $812.50 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placement data - compute variables to add exit and exit outcome records to combined file without overwriting existing data; check that coding worked properly. | 0.80 | $325.00 | $260.00 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: trouble shooting HM | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placement data - copy updated PMC placement file 7/1-12/31 provided by State in March monthly data; format for and save to Box; pull file into SPSS; run syntax to create variables that are included in the larger file; format and alter variables so they will match existing variables in the larger file; check non-matching variables to make sure all are were computed but not added to the update file; check data for duplicates; log on to IMPACT to look up children where duplicates involve differences in legal status dates so that record with the correct dates is saved; merge the update file with the larger pmc placement data; save combined file to Box | 3.40 | $325.00 | $1,105.00 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.30 | $300.00 | $90.00 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC Placement data- confer w Linda about child record - shows DFPS responsibility terminated and then TMC starting on same day - trying to correct duplicates in 6 month file provided by the State. | 0.20 | $325.00 | $65.00 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placement file - begin checking combined file for duplicates; write and revise syntax to identify duplicates, making sure that data from latest files is flaged to be the record saved if duplicated; write syntax to copy exit dates and outcomes from the updated 6 month file to larger file w/out overwriting existing data; log on to IMPACT to check duplicate records with differences in exit, removal, legal status and pmc dates. document missing placement issues in file to be provided to State. | 4.40 | $325.00 | $1,430.00 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR/ continue documentation of investigation 3180516 | 2.50 | $250.00 | $625.00 |

| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit Prep: Child file reviews - review child service plans, common app, contacts - month visits, other relevant documentation. | 3.00 | $395.00 | $1,185.00 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit Prep: Child file reviews - review child service plans, common app, contacts - month visits, other relevant documentation. | 3.20 | $395.00 | $1,264.00 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit Prep: Review operations history, staff histories, citations, RTBS... | 1.30 | $395.00 | $513.50 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - site visit planning and operation reviews | 1.00 | $325.00 | $325.00 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Prep: Child file reviews - review child service plans, common app, contacts - month visits, other relevant documentation. | 3.00 | $325.00 | $975.00 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Prep: Child file reviews - review child service plans, common app, contacts - month visits, other relevant documentation. | 3.20 | $325.00 | $1,040.00 |
| Service | Texas Foster Care Monitoring - 03/26/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Prep: Review operations history, staff histories, citations, RTBS... | 1.30 | $325.00 | $422.50 |
| Service | Texas Foster Care Monitoring - 03/27/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - PMC placement data - continue data cleaning of duplicate records; log on to IMPACT to see child's legal status and placement events - update combined file with correct legal status dates, identify record to delete and date of exit from system; update file and update missing placement file when identify missing placements. | 2.40 | $325.00 | $780.00 |
| Service | Texas Foster Care Monitoring - 03/27/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Site Visit - site visit planning, operation review and review of monthly placement data to identify Sx history flags and consistency with IMPACT info; ensure all children on placement last are PMC youth, check all children are still at the operation; begin child review | 1.90 | $325.00 | $617.50 |
| Service | Texas Foster Care Monitoring - 03/27/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR/ continue documentation of investigation 3180516 | 2.50 | $250.00 | $625.00 |
| Service | Texas Foster Care Monitoring - 03/27/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO 20, 22, 25-31- meeting with Monica to discuss and locate syntax, building variables, defining methodology used to compute variables and needed elements in files and best approaches to analysis and file building/cleaning data. | 3.30 | $325.00 | $1,072.50 |

| Service | Texas Foster Care Monitoring - 03/27/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visits - upload all photos and PDFs from previous site visit. | 0.50 | $325.00 | $162.50 |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/27/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Preparation: Revival Operation | 2.00 | $325.00 | $650.00 |
| Service | Texas Foster Care Monitoring - 03/28/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Data file structures: PPM and HM | 0.80 | $300.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 03/28/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review 2025 citations issued for supervision to determine whether they are related to awake-night concerns. | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 03/28/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Continue review of 2025 supervision citations. | 3.50 | $425.00 | $1,487.50 |
| Service | Texas Foster Care Monitoring - 03/29/2026 - Document Review/Data Analysis/Verification Work / Robert McManus | 0.70 | $300.00 | $210.00 |
| Service | Texas Foster Care Monitoring - 03/29/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Continue to review citations issued related to supervision to determine whether they were awake-night related. | 3.30 | $425.00 | $1,402.50 |
| Service | Texas Foster Care Monitoring - 03/29/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete review of supervision citations, flag those that are related to other ROs. | 2.80 | $425.00 | $1,190.00 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to the DFPS data warehouse and download the children in CWOP list as of 3.29; format file, review data; save to Box | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Site Visit - review operations and information for children in planned site - log on to IMPACT and review child's history, common app, service plan, placement events, sexual history, and medications; | 3.20 | $325.00 | $1,040.00 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Troubleshooting/editing HM data | 0.80 | $300.00 | $240.00 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM quarterly reports - discuss syntax needed for analysis and how best to approach, status of project and analysis completed to date. | 0.70 | $325.00 | $227.50 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Discussion w Nancy | 0.40 | $300.00 | $120.00 |

| Service | Description | Hours | Rate | Amount |
|---------|-------------|-------|------|--------|
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs -pmc placement data - re-run select syntax to identify duplicate placement data w the inclusion of the update file; review selected records in the data to verify programming logic; log on to IMPACT and look up child placement events and legal status. | 1.60 | $325.00 | $520.00 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Trouble shooting and corrections HM | 1.50 | $300.00 | $450.00 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Review red-lined policies for January/February 2026 and proposed policies for Terrell | 1.50 | $425.00 | $637.50 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - HHSC monthly data - update template for monthly HHSC data, copying listing to new tab and changing dates for all reports, save. | 0.30 | $325.00 | $97.50 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - review child records for assigned children at operation scheduled to visit; log on to IMPACT and review child legal and placement history, common app, service plans, medications, MH diagnoses, JJ history and other information; documents information for site visit. | 2.60 | $325.00 | $845.00 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit prep: identify facility to visit - original facility discharged multiple PMC children. | 1.20 | $395.00 | $474.00 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit Prep. - Review Solace history, and investigations | 1.00 | $395.00 | $395.00 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit child file review. Review child service plan, placement app, Attachment A, placement info in One Case, other relevant info. | 2.50 | $395.00 | $987.50 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit. Prepare materials and tools. Print materials | 0.80 | $395.00 | $316.00 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Investigation: Inv. #3177292 - Review investigation and class documentation. | 1.10 | $395.00 | $434.50 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RCCR Inv: #1806668 - Review investigation summary and class documentation. | 1.40 | $395.00 | $553.00 |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR - Review inv. 3174489 | 3.00 | $250.00 | $750.00 |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Prepartion Solace review of compliance history and investigation. | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 03/30/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Review: Child profiles, histories, includes service plans, common apps, attachment A's, investigation involving the child. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Error check and correction HM | 1.30 | $300.00 | **$390.00** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Editing and correcting HM data | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - EVE/WKND Document Review/Data Analysis/Verification Work / Deborah Fowler: Continue review of proposed rules for Terrell Center. and HB 109, intended for CWOP children. | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Download RCCR list of recommended closures. Reconcile list and update tracking tool. | 1.10 | $395.00 | **$434.50** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit Prep: Review Clear Vision and Solace placement logs for updates. and new intakes. | 0.20 | $395.00 | **$79.00** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: download, file and document adverse action notices for month of March. | 0.60 | $395.00 | **$237.00** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Discussion w Nancy | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Robert McManus: Editing and correcting HM data | 0.30 | $300.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Deborah Fowler: Complete review of Terrell Center proposed rules & HB 109, e-mail to KR | 0.50 | $425.00 | **$212.50** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - conduct site visit at Clear Vision RTC including walk through of operation, review of child records, interviews of staff and children, review medications | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: travel from operation to hotel | 0.40 | $325.00 | **$130.00** |

| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR summaries review and submission of Inv. 3171098, 3179288 and 3180516 | 1.00 | $250.00 | **$250.00** |
|---------|----------|------|---------|-----------|
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Onsite monitoring. Child file reviews, document review and admin interview. | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit: Child and staff interviews | 4.00 | $395.00 | **$1,580.00** |
| Service | Texas Foster Care Monitoring - 03/31/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit: Clear Vision | 7.50 | $325.00 | **$2,437.50** |

**Amount Due    $219,729.34**

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and
other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# Expense report for Invoice 80

## Texas Appleseed

---

**03/31/2026**                    **$103.66**

---

Client        **Texas DFPS/HHSC**

Project       **Texas Foster Care Court Monitoring - Travel**

Category **Meals**

Person       **Viveca Martinez**

Clear Vision Site Visit Dinner for Staff



**03/31/2026**                                    **$57.46**

---

Client         **Texas DFPS/HHSC**

Project        **Texas Foster Care Court Monitoring - Travel**

Category   **Meals**

Person      **Viveca Martinez**

Solace Site Visit lunch for 3 Staff



**03/31/2026**                                    **$91.80**

Client      **Texas DFPS/HHSC**

Project     **Texas Foster Care Court Monitoring - Travel**

Category    **Transportation**

Person      **Viveca Martinez**

Clear vision and solace site visits Gas for Rental Car driven from Austin to Houston and back



**03/31/2026**                                    **$11.77**

Client       **Texas DFPS/HHSC**

Project      **Texas Foster Care Court Monitoring - Travel**

Category  **Meals**

Person      **Viveca Martinez**

Clear Vision coffee



**03/31/2026**                                          **$7.39**

Client       **Texas DFPS/HHSC**
Project      **Texas Foster Care Court Monitoring - Travel**
Category    **Meals**
Person      **Viveca Martinez**

Solace Coffee



**03/31/2026**                                **$199.51**

| Client | **Texas DFPS/HHSC** |
|---|---|
| Project | **Texas Foster Care Court Monitoring - Travel** |
| Category | **Other** |
| Person | **Viveca Martinez** |

Rental Car for Site Visits to Clear Vision and Solace RTC

