# INVOICE

From
**Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | |
|---|---|
| Invoice ID | **87** |
| Issue Date | 11/02/2026 |
| Due Date | 12/02/2026 (Net 30) |
| Subject | Texas Appleseed Monitoring Team; October 2026 |

Invoice For **Texas DFPS/HHSC**

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel (10/01/2026 - 10/31/2026) | 29.20 | $154.89 | **$4,522.75** |
| Service | Texas Foster Care Monitoring (10/01/2026 - 10/31/2026) | 790.40 | $310.57 | **$245,477.25** |

**Amount Due** $250,000.00

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and
other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.

# INVOICE

From

**Texas Appleseed**
1609 Shoal Creek Blvd
Ste 201
Austin, TX 78701

| | |
|---|---|
| Invoice ID | **87** |
| Issue Date | 11/02/2026 |
| Due Date | 12/02/2026 (Net 30) |
| Subject | Texas Appleseed Monitoring Team; October 2026 |

Invoice For **Texas DFPS/HHSC**

| Item Type | Description | Quantity | Unit Price | Amount |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2026 - Travel / Linda Brooke: to meet team for site visit | 0.80 | $197.50 | **$158.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2026 - Travel / Linda Brooke: Travel to/from facility | 0.70 | $197.50 | **$138.25** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2026 - Travel / Nancy Arrigona: site visit - travel from Austin to Richmond for site visit | 3.40 | $162.50 | **$552.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2026 - Travel / Viveca Martinez | 4.00 | $162.50 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2026 - Travel / Nancy Arrigona: site visit - to/from hotel to site | 0.70 | $162.50 | **$113.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/26/2026 - Travel / Ormarie Roque: Home to Car Rental - 20 minutes / From Car Rental to Austin Central Market - 40 minutes / From Central Market Austin to Fairview Hotel in Richmond/Rosenberg - 2:32 hours / From Hotel to Site visit location - 20 minutes / From site visit location to Hotel 20 minutes. | 4.30 | $125.00 | **$537.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/27/2026 - Travel / Viveca Martinez | 0.70 | $162.50 | **$113.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/27/2026 - Travel / Nancy Arrigona: site visit - to/from hotel to site | 0.70 | $162.50 | **$113.75** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/27/2026 - Travel / Ormarie Roque: From hotel to site visit location | 0.70 | $125.00 | **$87.50** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/27/2026 - Travel / Linda Brooke: Travel to/from hotel | 0.70 | $197.50 | **$138.25** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Court Monitoring - Travel - 10/28/2026 - Travel / Linda Brooke: Travel to Postive Change | 0.40 | $197.50 | **$79.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/28/2026 - Travel / Ormarie Roque: Site Visit: 20 minutes from Hotel to site / 3 hours from site to home in Kyle, TX | 3.40 | $125.00 | **$425.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/28/2026 - Travel / Nancy Arrigona: site visit - travel from operation in Richmond TX to Austin TX | 3.20 | $162.50 | **$520.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/28/2026 - Travel / Linda Brooke: Return home | 0.80 | $197.50 | **$158.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/28/2026 - Travel / Viveca Martinez: site visit - travel from operation in Richmond TX to Austin TX- drop off staff north, head back south | 4.00 | $162.50 | **$650.00** |
| Service | Texas Foster Care Court Monitoring - Travel - 10/29/2026 - Travel / Ormarie Roque: Returned Car Rental / 20 minutes from home to the rental and 20 minutes returning home. | 0.70 | $125.00 | **$87.50** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Report and Document Preparation / Robert McManus: HM report entry | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit follow up - preparing docs to send HHSC investigator for SWI report | 0.70 | $395.00 | **$276.50** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Revised data collection tool for Report 11 data collection, explored recent cases to align data collection with new template | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.30 | $300.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Cleaning of RCCR case read data | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting, editing and verifying written foster home summary. | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting, editing and verifying written foster home summary. | 2.40 | $395.00 | **$948.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting, editing and verifying written foster home summary. | 1.30 | $395.00 | **$513.50** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting, editing and verifying written foster home summary. | 1.60 | $395.00 | **$632.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/01/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: ROs 24 & 30: Reviewing IMPACT records, adding last two examples to draft Report 12. | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Preventing Sexual Abuse Section of Report 12 - Edit draft, send to team. | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Heightened Monitoring: Gathering 8/2026 and Sept 2026 HM Quarterly Reports, allocate them in their designated file and update the spreadsheet. | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Heightened Monitoring: Gathering 8/2026 and Sept 2026 HM Quarterly Reports, allocate them in their designated file and update the spreadsheet. | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 Foster Home research, drafting summaries for report | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 Foster Home research, drafting summaries for report | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/01/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site visit follow up: summaries Med Issues reporting, catergorize support documentation | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/02/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.90 | $300.00 | **$270.00** |
| Service | Texas Foster Care Monitoring - 10/02/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/02/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting, editing and verifying written foster home summary. | 1.60 | $395.00 | **$632.00** |
| Service | Texas Foster Care Monitoring - 10/02/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: cleaned and analyzed RCCR case read data | 3.30 | $300.00 | **$990.00** |
| Service | Texas Foster Care Monitoring - 10/02/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting, editing and verifying written foster home summary. | 2.40 | $395.00 | **$948.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/02/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 22: Reviewing team's analysis of case read for RO 22a. Begin pulling it into draft Report 12. | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/02/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting, editing and verifying written foster home summary. | 1.10 | $395.00 | **$434.50** |
| Service | Texas Foster Care Monitoring - 10/02/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting, editing and verifying written foster home summary. | 1.80 | $395.00 | **$711.00** |
| Service | Texas Foster Care Monitoring - 10/02/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO 25-31: Reviewed draft 12 report, responded to questions, conducted data analysis | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/02/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO 25-31: Reviewed findings related to supervision, analyzed interview data, revised draft 12 report | 2.20 | $300.00 | **$660.00** |
| Service | Texas Foster Care Monitoring - 10/02/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 Foster Home research, drafting summaries for report | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/03/2026 - Report and Document Preparation / Robert McManus: HM report entry | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/04/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 10/04/2026 - Report and Document Preparation / Robert McManus: HM report entry | 1.10 | $300.00 | **$330.00** |
| Service | Texas Foster Care Monitoring - 10/04/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 10/04/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Downloaded CWOP list from DFPS data warehouse | 0.30 | $300.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: RCCR data collection analysis and report drafting | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21- verify data for report | 1.10 | $395.00 | **$434.50** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21 - data verification | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: edits foster home summaries | 3.80 | $395.00 | **$1,501.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/05/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.60 | $300.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO 25-31: reviewed and revised report 12 draft findings, conducted data analysis | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: edits foster home summaries | 1.40 | $395.00 | **$553.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 Background data review and validation | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/05/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 Foster home summaries for report | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Cleaned and and analyzed RCCR case read data | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Report and Document Preparation / Robert McManus: Discussion re HM report entry | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.30 | $300.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Wrote draft report regarding findings from RCCR case read data analysis | 1.80 | $300.00 | **$540.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Report and Document Preparation / Robert McManus: HM report entry | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: edited data collection tool for B5 case read | 2.20 | $300.00 | **$660.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history - review emails related to sexual history section draft; email JG to set up a time to talk. | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ANE allegations - RO20 - format june and july allegations opened and closed files and save to Box, bring each tab into to spss to create a new file, format variables to can combine into a single file, merge files, checking that all cases transferred appropriately; merge the june and july data with the jan through May allegations file; begin cleaning and removing duplicates including fixing operation number that were entered by the state incorrectly -- for example, operation closed in 2004 and allegation was in 2026. | 2.30 | $325.00 | **$747.50** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM quarterly reports - email communications and then call with Rob to discuss coding for enforcement / actions mentioned in quarterly reports. | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HMM quarterly reports - review all emails sent by Rob indicating that HM quarterly report not found; log on to CLASS and look up all operations with missing report to try and find; download compliance reports if found; update quarterly report tracking sheet to reflect report status; document issues with reports and tracking sheet, email Rob with results of search/review. | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Download and review : HHSC Risk Analyses / Risk Reviews eight reports. | 1.20 | $395.00 | **$474.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: edits foster home summaries | 0.70 | $395.00 | **$276.50** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 22A: Reviewing and editing draft for Report 12. | 1.00 | $425.00 | **$425.00** |
| Service | Texas Foster Care Monitoring - 10/06/2026 - Report and Document Preparation / Deborah Fowler: RO 22a: Reviewing and editing draft for Report 12, reviewing CLASS and editing examples of ECHRs that did not appropriately identify risk. | 3.00 | $425.00 | **$1,275.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25 - 31 - sexual history flags - review preventing sexual abuse section - indicators, characteristics, runaway/cwop events by indicator, RO32 sections including review/analysis of original data to add clarification and answer questions; make edits and add comments | 3.20 | $325.00 | **$1,040.00** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Wrote draft report regarding findings from RCCR case read data analysis | 3.50 | $300.00 | **$1,050.00** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: edits foster home summaries | 3.80 | $395.00 | **$1,501.00** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 22a: Finish editing draft of section for Report 12. | 1.30 | $425.00 | **$552.50** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: edits foster home summaries | 2.80 | $395.00 | **$1,106.00** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25 - 31 - sexual history flags - review preventing sexual abuse section - review original data to determine best way to present information and respond to comments, look up cases to check on "current' coding; start reworking sxag section. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Made edits to B5 data collection tool | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Call with NA to discuss RO25-31 analysis, RCCR analysis, and next steps for project work | 1.30 | $300.00 | **$390.00** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31, RO20 - RCCR investigations - discussion w JG about edits to RO25-31 section, things that still need to be done, look up of cases to determine if incident should be considered "current" - Log on to IMPACT; discussion about HM quarterly report data and RCCR analysis. | 1.50 | $325.00 | **$487.50** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO 25-31: Obtained and analyzed caregiver interviewer data to learn more about how caregivers use a child's sexual history to inform how they supervise children | 1.20 | $300.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/07/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: edits foster home summaries | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: download and review Field Communication #458: Texas Administrative Code, Chapter 748 Employment Verification, Reference Checks, Pre-Service Training, and No Trespassing Notices Amended Rules | 0.10 | $395.00 | **$39.50** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - preventing sexual abuse - continue working on edits and comments in draft; rewrite sex aggression section, go through all other sections, add info about CAPS, add charts to draft, make sure all figure titles are in the correct format, message JG to out of doc. | 3.40 | $325.00 | **$1,105.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Made edits to B5 data collection tool | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 and RO20 - CAP contract actions - review all CAPs info received to date to determine number of instances of CAPs related to child sexual history; review and add CAP/CQI and staff removal information for the month of July and August to CAP data file - based on information provided by State is monthly closures/suspensions email. | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 -- sexual history - discussion with JG about data to add to draft report, clarification on comments, next steps. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Call with NA to discuss RO25-31 analysis, RCCR analysis, and next steps for project work | 0.60 | $300.00 | **$180.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: writing RCCR fosters home denial summary | 3.10 | $395.00 | **$1,224.50** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: writing RCCR fosters home denial summary | 3.80 | $395.00 | **$1,501.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history - review data collected in 3+ incident case read to determine if data available for additional analysis; compute additional data variables to flag timing of incidents for each incident as well as per child; begin coding when incident known for those incidents occurring prior to care; log on to IMPACT to look up child history and documentation. update/code data file with additional information | 3.60 | $325.00 | **$1,170.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO 25-31: reviewed and revised report 12 draft findings, conducted data analysis | 3.60 | $300.00 | **$1,080.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Reviewing RO 20 analysis for Report 12. | 1.40 | $425.00 | **$595.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: writing RCCR fosters home denial summary | 1.50 | $395.00 | **$592.50** |
| Service | Texas Foster Care Monitoring - 10/08/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: edits foster home summaries | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history - collect data on in SXAG incident was known; log on to impact to look up child history and documents; update data file with gathered information including adding notes. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: writing RCCR fosters home denial summary | 4.70 | $395.00 | **$1,856.50** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Made edits to B5 data collection tool | 2.20 | $300.00 | **$660.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO 25-31: Call with NA to discuss additional elements of case regarding children with 3+ incidents of sexual aggression | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history - discussion with JG - share in the remaining data collection of timing of when SXAG incident known. | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO 25-31: Call with NA to discuss additional elements of case regarding children with 3+ incidents of sexual aggression | 2.20 | $300.00 | **$660.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Report and Document Preparation / Robert McManus: HM Report Entry | 1.00 | $300.00 | **$300.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history - call with JG about completion of data collection and merge of file back together | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history - conduct analysis on sxag incidents know/not known data including creation of variables and writing syntax to calculate time variables; add new data to draft; check draft to ensure all changes /updates included; email team. | 2.80 | $325.00 | **$910.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Began data sampling process for case read | 2.70 | $300.00 | **$810.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.40 | $300.00 | **$120.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO25-31 - sexual history - review data to determine is useful to conduct analysis on incidents occurring in care, date of incident compared to CSA date. | 0.60 | $325.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to SharePoint and download weekly PMC children in CWOP list, review data and format file, save to Box. compare file with data from warehouse, log on to IMPACT to look up children not on both lists, update/document in lists; review sexual history of children in PMC list and check information compared to information contained in child's SIH, document and save to Box. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/09/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: edits foster home summaries | 5.00 | $325.00 | **$1,625.00** |
| Service | Texas Foster Care Monitoring - 10/10/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Review team's responses to my Qs in the Preventing SXAB draft for Report 12. Edit accordingly. | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/10/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Review IMPACT records, add example to the Preventing SXAB section documenting concerns re: flags (IP). | 3.00 | $425.00 | **$1,275.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/10/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Add example to Preventing SXAB draft re: concerns with flag for TM. | 2.40 | $425.00 | **$1,020.00** |
| Service | Texas Foster Care Monitoring - 10/11/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.80 | $300.00 | **$240.00** |
| Service | Texas Foster Care Monitoring - 10/11/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Finish editing, adding more Qs for team in Preventing SXAB section for Report 12. Send back to team. | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 10/11/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Begin reviewing draft HM sections for Report 12. Edit. | 2.80 | $425.00 | **$1,190.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Report and Document Preparation / Robert McManus: HM report entry | 1.30 | $300.00 | **$390.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Reviewed and revised B5 data collection tool | 3.80 | $300.00 | **$1,140.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: writing RCCR fosters home denial summary | 3.90 | $395.00 | **$1,540.50** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM operations/HM quarterly reports - review email from Rob and log on to CLASS to try and find Q1 report for TruLight Village; review Plan, timeline and documents; download Q1 report to Box, identified that operation no longer on HM, update HM listing and save. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to DFPS data warehouse and download children in CWOP list for 10/11/26. review data; format file and save to Box. | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Ro20 - HM /Pattern analysis - review email from State, log on to secure site to read message, respond to email, add TA staff to email response. | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROA7-A8, awake-night supervision - check/reconcile all data points for awake night supervision data. | 2.10 | $325.00 | **$682.50** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO A7-A8: Call with NA to discuss revised awake night analysis reporting | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: writing RCCR fosters home denial summary | 2.70 | $395.00 | **$1,066.50** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Working through research team's answers to my Qs in the Preventing Sexual Abuse section. Editing/adding content based on their feedback. | 1.00 | $425.00 | **$425.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/12/2026 - Report and Document Preparation / Deborah Fowler: Continuing to edit/add content to Report 12 Preventing Sexual Abuse section based on research team's feedback. | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Reviewed awake night and sexual history indicator report drafts | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROA7-A8 -awake-night supervision - revise/review draft of awake night section. email to JG for final review. | 3.30 | $325.00 | **$1,072.50** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ro25-31 - preventing sexual abuse - review comments and questions and provide responses in draft returned from Deborah, verify data where needed, make changes to draft where needed, format draft when needed. | 1.40 | $325.00 | **$455.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Prepared DFPS data to crate samples for case reads | 1.60 | $300.00 | **$480.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROA7-A8 - awake night supervision - review comments/revisions to awake night draft and revise draft; save and email team. | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: writing RCCR fosters home denial summary | 1.60 | $395.00 | **$632.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RCR investigation - begin review of draft section. | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: Disallowed Home Background/ write up for Rpt 12 MG | 6.00 | $325.00 | **$1,950.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review. | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/12/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: drafting summary of RCCr recommendation closure denials | 1.80 | $395.00 | **$711.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RCCR Investigations - complete review of draft section, adding comments and making edits, updating charts. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - terminations/closures/suspensions/ disallowances - log on to SharePoint and download the disallowance listing for July; update placement suspension file with suspension for month of July, check that all CAPs for month of July entered into file; download list of suspensions/terminations. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: drafting summary of RCCr recommendation closure denials | 1.60 | $395.00 | **$632.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: conducted additional QA on RCCR case read data, conducted data analysis | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Meeting with NA: discussed report 12, RO 20 quarterly reports and site visits. | 0.90 | $395.00 | **$355.50** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20, ROA7-A8, Site Visits, RCR Investigations- call with Linda to discuss data collection and project status. | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RCCR Investigations - discussion w JG about draft analysis and data and plan for QA checks | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Call with NA to discuss RCCR case read data | 1.70 | $300.00 | **$510.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - download DFPS data due Oct 26, renaming file that were too long to copy/download, check all files downloaded properly; download FFH lists for Aug and Sept, download capacity exception Aug /Sept | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - contract terminations/suspensions - update contract suspensions/terminations file with terminations for month of July; save file to Box. | 2.10 | $325.00 | **$682.50** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - placement suspensions, disallowances, CPAs, - update placement suspension file with information provided in monthly email for August suspensions; | 0.30 | $325.00 | **$97.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RCCR Investigations - review data, identify where in CLASS to find investigation related documents; look at documents team downloaded to folders in Box; discuss guidance and how best to QA data. | 1.30 | $325.00 | **$422.50** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RCCR Investigations - data collection for cases when TA disagree with priority level - log on to CLASS to look up investigation and related standards. | 0.60 | $325.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: reviewed and revised feedback related to RCCR case read analysis | 2.30 | $300.00 | **$690.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: drafting summary of RCCr recommendation closure denials | 2.10 | $395.00 | **$829.50** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 MG Foster home ANE and Standards Investigations, yearlong length | 7.00 | $325.00 | **$2,275.00** |
| Service | Texas Foster Care Monitoring - 10/13/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: drafting summary of RCCr recommendation closure denials | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RCR Investigations - log on to CLASS and look up investigations and documentation for cases for QA purposes, add documentation to data file; save to Box. | 2.80 | $325.00 | **$910.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: reviewed and revised feedback related to RCCR case read analysis | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Report and Document Preparation / Robert McManus: PPM report entry | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: drafting summary of RCCr recommendation closure denials | 3.50 | $395.00 | **$1,382.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Prepared DFPS data to crate samples for case reads | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Report and Document Preparation / Robert McManus: Review and update to Nancy. | 0.20 | $300.00 | **$60.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21-closures/terminations - log on to CLASS and check operation information, status, capacity for operations included in July closures listing. | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: drafting summary of RCCr recommendation closure denials | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM quarterly reports - read and respond to email from Rob about not finding a report; look in tracking sheet to identify and in data to find. | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to SharePoint and download PMC children in CWOP for week ending 10/11; review data, format file and save to Box; compare weekly file with data pulled from warehouse and identify any children not on both lists; open CWOP sexual history file and make sure all children with a sexual history are included in listing. | 0.60 | $325.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Made edits to B5 data collection tool | 2.70 | $300.00 | **$810.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21-closures/terminations - enter closure and terminations for August provided in monthly email from State; log on to CLASS and IMPACT to try and determine operation, operation numbers, resource numbers as information in email provided incomplete and incorrect ID numbers. | 2.30 | $325.00 | **$747.50** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - closures/terminations, placement suspensions, disallowances - update placement suspensions and suspensions lifts for month of July and August, logging on the SharePoint to review field communications concerning placement suspensions and lifts to verify monthly email and get dates. | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21 A&IH Foster home review, 6 ANE cases | 7.50 | $325.00 | **$2,437.50** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Disallowances and CWOP - log on to SharePoint and download monthly disallowance list for Sept, check August report but was same report as provided in July with different title - no August report; find CWOP documents and download CWOP communication documents for July, June and August; check that file saved properly; log CWOP data. | 1.00 | $325.00 | **$325.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Assist NA with research of QRTP facility numbers. | 0.40 | $395.00 | **$158.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: drafting summary of RCCr recommendation closure denials | 0.90 | $395.00 | **$355.50** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROA7-A8- awake night certifications - download awake night certification forms for Aug and Sept; check that all forms transferred properly; check random forms to make sure they will open/are not corrupted, name folder to include number of reports | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/14/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Report and Document Preparation / Robert McManus: HM report entry | 0.30 | $300.00 | **$90.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM reports - communicate w Rob about status of additional report to data enter. | 0.20 | $325.00 | **$65.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - closures/terminations, placement suspensions, disallowances - update placement suspensions and suspensions lifts for month Sept based on information received in monthly email; update contract actions file based on monthly email, download CQI reports provided for SSCCs, check SharePoint to determine if additional reports had been uploaded; check that all disallowance reports have been downloaded to folder; download closures/terminations file. | 0.80 | $325.00 | **$260.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - HM/ Pattern Analysis - copy CY2025 pattern related data files to pattern folder; review data to ensure all necessary data is found; begin documentation file with identified data issues. | 1.70 | $325.00 | **$552.50** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: drafting summary of RCCr recommendation closure denials | 1.00 | $395.00 | **$395.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: drafting summary of RCCr recommendation closure denials | 3.50 | $395.00 | **$1,382.50** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - closures and terminations - format Sept report provided in October 2026 email from State; all contract terminations included in report are for 2025, review data in the closures file to determine is date wrong or information is a duplicate file; log on to SharePoint and try to find contract termination reports; | 0.70 | $325.00 | **$227.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROA7-8-awake night supervision - AN violations for 2025, review file developed for AN violation report 12 section to prep for AN data for pattern analysis; create file of TA identified violations only and then determine those that will not be counted in other pattern (CAPS). List will be provided to State once verify if included in final State AN violations file for Pattern | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona: RO20 - HM Pattern Analysis-call with State about upcoming pattern analysis and status of 2025 data to be used in analysis, document notes. | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ALL ROs - DFPS data logging for July through October, checking files randomly to ensure data included in files | 1.30 | $325.00 | **$422.50** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site vist prep: review operations for next site visit | 3.40 | $395.00 | **$1,343.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 0.60 | $250.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: writing RCCR fosters home denial summary | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: writing RCCR fosters home denial summary | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/15/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: (Vacation time) - work on editing Report 12 draft of Preventing Sexual Abuse chapter. | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/16/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: drafting summary of RCCr recommendation closure denials | 2.10 | $395.00 | **$829.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/16/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROB5 RO20 - review and organize tools in Qualtrics, review 2026 tool for B5 | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/16/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - check that all CWOP file from July forward had been reconciled and, if needed, that sexual history checks were complete; log on to IMPACT to check child hisotry. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 10/16/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - ANE allegations - continuing cleaning Jan-July ANE allegations file; log on to IMPACT to look up cases where there was no operation information provided in the file; | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 10/16/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - ANE allegations - continuing cleaning Jan-July ANE allegations file; log on to IMPACT and CLASS to identify names and correct numbers, looking up investigations to determine to location of the allegation when miscoded (for ex operation closed in 2006) or multiple operations w same name; using all years file make sure naming consistent; write name/number correcting syntax. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/16/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/16/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/16/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/16/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: drafting summary of RCCr recommendation closure denials | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/16/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: drafting summary of RCCr recommendation closure denials | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/16/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Continue to edit Preventing Sexual Abuse section of Report 12. | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/17/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Editing Preventing Sexual Abuse section of Report 12. | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/18/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Finish editing preventing sexual abuse section of Report 12, send draft to KR & team. | 2.00 | $425.00 | **$850.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP- log on to DFPS data warehouse and search / retrieve children in CWOP as of 10.18 listing; download report, format, review data, save to box. | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting foster home backgrounds for RCCR closure rec. | 3.20 | $395.00 | **$1,264.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - ANE allegations - continue cleaning Jan-July ANE allegations file; log on to IMPACT and CLASS to identify names and correct numbers, looking up investigations to determine to location of the allegation when miscoded (for ex operation closed in 2006) or multiple operations w same name; using all years file make sure naming consistent; write name/number correcting syntax. | 3.20 | $325.00 | **$1,040.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: revised RO B5 case read data tool | 2.10 | $300.00 | **$630.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - ANE allegations - cleaning Jan-July allegations data including writing syntax to identify records w same op number and different names and same names and different numbers; log on to Impact and CLASS to look up operations and investigations to confirm operation name and number correct in data is correct; make correction where needed. check cleaned file for duplicates, running syntax and making corrections/deleting duplicate cases. | 2.50 | $325.00 | **$812.50** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: prepared data sample for RO B5 case read | 2.40 | $300.00 | **$720.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - discussion with JG about current analysis and project, tool development, upcoming analysis, status of drafts and data. | 1.10 | $325.00 | **$357.50** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Call with NA to discuss data sample and data collection tool | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting foster home backgrounds for RCCR closure rec. | 2.60 | $395.00 | **$1,027.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - ANE allegations - merge allegations jan-july with all years file, check that number of cases is correct; save; run syntax to identify duplicates; check cases prior to deleting. | 1.20 | $325.00 | **$390.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Site Visits: gathering PMC children's documentation from 2 facilities and allocating it to their individual files. | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Site Visits: gathering PMC children's documentation from 2 facilities and allocating it to their individual files. | 2.00 | $250.00 | **$500.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting foster home backgrounds for RCCR closure rec. | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: Drafting foster home backgrounds for RCCR closure rec. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: Drafting foster home backgrounds for RCCR closure rec. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/19/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Review Monitoring & Oversight section of Report 12 to identify which sections still need to be pulled in; edit existing sections. | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - continue cleaning ANE allegations file, all years; run syntax to identify cases with different op names or numbers, log on to IMPACT and CLASS to look up operations and investigations, run syntax to identify duplicates, check cases and delete duplicates, identify cases where only difference is disposition; check | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: revised RO B5 case read data tool | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting foster home backgrounds for RCCR closure rec. | 3.10 | $395.00 | **$1,224.50** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - discussion with L and V about monitoring and status of projects and site visits. | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - ANE allegations - check cases with start date on or before 3/26 and no close date or disposition. log on to IMPACT - look up investigations add dates and dispositions to data file. | 3.60 | $325.00 | **$1,170.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Drafting foster home backgrounds for RCCR closure rec. | 2.80 | $395.00 | **$1,106.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROB5 - discussion w JG about revising tool for B5 case read | 1.40 | $325.00 | **$455.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Call with NA to discuss data collection tool | 1.20 | $300.00 | **$360.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Site visit prep meeting with VM | 1.30 | $395.00 | **$513.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: tested RO B5 case read data tool | 2.80 | $300.00 | **$840.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Site Visits: gathering PMC children's documentation from 2 facilities and allocating it to their individual files. | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Site Visits: gathering PMC children's documentation from 2 facilities and allocating it to their individual files. | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Site Visits: gathering PMC children's documentation from 2 facilities and allocating it to their individual files. | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: Drafting foster home backgrounds for RCCR closure rec. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: Site visit prep mtg with LB | 1.30 | $325.00 | **$422.50** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: Drafting foster home backgrounds for RCCR closure rec. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/20/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Reviewing, editing HM section of Monitoring & Oversight section of Report 12. Add Qs for team to answer. Edit. | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROB5 - review revised tool and documents comments/questions | 0.60 | $325.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Editing RCCR recommendation closure denials drafts | 2.90 | $395.00 | **$1,145.50** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - log on to secure site to read pattern related email, log on to SharePoint and download 2025 pattern data uploaded by State; create folders for all eventual State Data (including folder currently empty in SharePoint); look at awake night data uploaded as pattern data and compare to monitor's CY2025 awake night data - document differences. State did not upload corrected, most up to date file. | 1.60 | $325.00 | **$520.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Assist with gathering info for compliance status report | 0.80 | $395.00 | **$316.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit prep | 2.20 | $395.00 | **$869.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Report and Document Preparation / Jessica Gonzales: All ROs: prepared trends document for court hearing | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All Ros - update performance trend document for TA ROs for all reports through Report 11 including looking up/verifying numbers/data, conducting analysis to create consistent data points and formatting of document; communication w team and email to team and respond to questions. | 4.30 | $325.00 | **$1,397.50** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROB5 - discussion about updates/revisions to tool and next steps in testing | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO5: Call with NA to discuss data collection tool edits | 1.00 | $300.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: prepared data sample for RO B5 case read and revised data tool | 2.00 | $300.00 | **$600.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: RO 21: Editing RCCR recommendation closure denials drafts | 1.70 | $395.00 | **$671.50** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROB5 - review updated tool and revise language where needed; test revised B5 tool | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RO 21: Drafting foster home backgrounds for RCCR closure rec. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit Prep: Backgorunds, profiles, compliance | 3.00 | $325.00 | **$975.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/21/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Pul HM quarterly reports section into Monitoring & Oversight draft of report 12. Edit. | 1.50 | $425.00 | **$637.50** |
| Service | Texas Foster Care Monitoring - 10/21/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Review & flesh out/edit/add to the Hands of Healing example in the HM placement request section of Report 12 draft. | 2.50 | $425.00 | **$1,062.50** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Data collection tool edits | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to SharePoint and download PMC children in CWOP for week ending 10/18, review data, format file and save; compare file with CWOP list from warehouse as of 10/18, review sx history of children on listing to compare consistency with Att A, log on to IMPACT, document differences and save. | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO21 - closures/terminations - download Sept 26 closures/contact terminations list provided State, review data, enter information into closures/terminations data file, check operation data/RID/Op # in IMPACT. | 2.10 | $325.00 | **$682.50** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: call with NA to discuss RO B5 data collection tool, case read, and performance metrics | 0.50 | $300.00 | **$150.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit prep. Child File reviews | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - discussion with V and L about RO monitoring and project status. | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Site Visit - add sx history information to placement logs for operations with planned site visits in Oct; update data validation in both logs, check both PMC and TMC placement data for flag info; log on to IMPACT to look up legal status of child, update placement log. | 1.40 | $325.00 | **$455.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Tested data tool | 3.00 | $300.00 | **$900.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: B5 - inter-rater reliability test of B5 cases- review tool and save as PDF so can access questions without creating overwritten test cases; go to intakes data for information on test cases, log on to IMAPCT to identify notification and staffing information and actions takes related to intake; complete 2.5 of 3 cases. | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: site visit prep. review operations backgrounds | 3.00 | $395.00 | **$1,185.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: download and review CCR Field Handbook Revisions - October 2026 - Sections 5000, 4000, & 11000 | 0.40 | $395.00 | **$158.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ormarie Roque: Site Visits: gathering PMC children's documentation from 2 facilities and allocating it to their individual files. | 1.00 | $250.00 | **$250.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site Visit prep. Child File reviews in depth service plans, supervision, flags | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/22/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: site visit prep review operations and identify backups for site visit. | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROB5 - review intakes to test B5 tool and conduct interrater reliability; log on to IMPACT to review child history, events, contacts, and intakes/investigations. | 1.30 | $325.00 | **$422.50** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visits - trip planning and operation history review | 1.20 | $325.00 | **$390.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Data collection tool testing and updates | 2.20 | $300.00 | **$660.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - review history of children assigned for upcoming site visit; log on to IMPACT, review child history, sexual history, meds, supervision, intakes, etc. | 2.70 | $325.00 | **$877.50** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Nancy Arrigona: site visit - call with team to discuss logistics for upcoming site visit | 0.50 | $325.00 | **$162.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/23/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ormarie Roque: Site visit touch base meeting: coordinating the site visit | 0.80 | $250.00 | **$200.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Linda Brooke: Meeting with OR and V = site visit and updates. NA joined for .50 for site visit planning | 0.80 | $395.00 | **$316.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: site visit facility background review in Class | 2.50 | $395.00 | **$987.50** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit tools | 0.80 | $395.00 | **$316.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: ROB5 - meet with JG to do inter-rater reliability check on test B5 cases; log on to IMPACT to have staffing contract info available during discussion; discuss revisions to tool and next steps | 1.70 | $325.00 | **$552.50** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site visit, final preparation of tools, documents, print outs, etc. | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO B5: Call with NA to discuss data tool and case reads | 1.50 | $300.00 | **$450.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: B5 : review revisions to tool | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO A6: Reviewed of Report 11 and planned for analysis of FY2026 data | 2.30 | $300.00 | **$690.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - Linked operations - review linked operations file and determine if operations identified during closure/termination updates and other operation reviews are included in current file; add operations to file. | 0.70 | $325.00 | **$227.50** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/23/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 1.20 | $250.00 | **$300.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: travel arrangements for site visit | 0.30 | $395.00 | **$118.50** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: B%: review tools, revise, test | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: site visit preparation | 1.00 | $325.00 | **$325.00** |
| Service | Texas Foster Care Monitoring - 10/23/2026 - Meetings with agency leadership, staff, clients, conference calls, time spent with team, plaintiffs consultants or other providers. / Viveca Martinez: Mtg with LB, OR, NA joinged - site visits and project updates | 0.80 | $325.00 | **$260.00** |
| Service | Texas Foster Care Monitoring - 10/24/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 21: Review CLASS, review and edit summary for denied HHSC foster home closure recommendation for Hill foster home. | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/24/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 21: Review CLASS, review and edit summary for denied HHSC closure recommendation for Jimenez home. | 2.00 | $425.00 | **$850.00** |
| Service | Texas Foster Care Monitoring - 10/25/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 21: Reviewing CLASS, review denied HHSC closure recommendation for Thibodeux foster home, edit summary. | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/25/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: RO 21: Review denied HHSC closure recommendation for Hilaria & Garcia homes, review CLASS, edit summaries. | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO A6: Exported child interview data related to RO A6 | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit prep -print copies and finish child review | 2.10 | $395.00 | **$829.50** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO A6: Reviewed Report 11 RO A6 and prepared for data analysis | 2.50 | $300.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: cwop - log on to dfps warehouse and download CWOP child list as of 10.25, review data, format file and save to Box. | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: All ROs - read and respond to emails, forward email to JB to review report draft; | 0.30 | $325.00 | **$97.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - conduct site visit including child file reviews, medication reviews, interviews with children and staff | 6.20 | $325.00 | **$2,015.00** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - debrief on files and interviews | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Site visit: reviewing children's documentation, interviewing staff and children. | 6.20 | $250.00 | **$1,550.00** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit | 6.20 | $395.00 | **$2,449.00** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: site visit debrief | 0.30 | $395.00 | **$118.50** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Debrief | 0.30 | $250.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site visit prep 2 of 2 final reviews. Child files with flags and backgrounds | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/26/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Edit Monitoring & Oversight section of Report 12. Send to team to answer Qs. | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO A6: Reviewed Report 11 RO A6 and prepared for data analysis | 1.70 | $300.00 | **$510.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Report and Document Preparation / Jessica Gonzales: All ROs: Edits to Report 12 draft | 4.00 | $300.00 | **$1,200.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Ro20/Ro21 - open and review draft, send copy to JG | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20/RO21 - call with JG about draft comments - how to address. | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - conduct site visit including file reviews, medication log/file reviews, walk through of facility, interviews with children and staff | 7.40 | $325.00 | **$2,405.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - debrief on and plan for visit (am) | 0.50 | $325.00 | **$162.50** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: site visit - conduct site visit including file reviews, medication log/file reviews, walk through of facility, interviews with children and staff | 7.40 | $395.00 | **$2,923.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: debrief | 0.50 | $395.00 | **$197.50** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO 20: Data reconciliation of case read and other data related to heightened monitoring placement requests | 2.30 | $300.00 | **$690.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Site visit - debrief and plan for next visit | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: brief for next site visit | 0.30 | $395.00 | **$118.50** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Prep for site visit to A Positive Change - prepare placement list - look up each child | 0.80 | $395.00 | **$316.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Site visit: reviewing children's documentation, interviewing staff and children. | 7.40 | $250.00 | **$1,850.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Debrief | 0.50 | $250.00 | **$125.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Briefing for next site visit | 0.30 | $250.00 | **$75.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: site visit - conduct site visit including file reviews, medication log/file reviews, walk through of facility, interviews with children and staff | 7.40 | $325.00 | **$2,405.00** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: debrief | 0.50 | $325.00 | **$162.50** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Briefing for site 2 of 2 | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/27/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Review & edit summary for RCCR Inv. #3131984 (Amor Purrus), 3146995 (Caregiver Youth), 3128970 (Clear Vision Youth) | 3.00 | $425.00 | **$1,275.00** |
| Service | Texas Foster Care Monitoring - 10/28/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO A6: Data analysis and report writing | 2.90 | $300.00 | **$870.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/28/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - travel to site from hotel | 0.40 | $325.00 | **$130.00** |
| Service | Texas Foster Care Monitoring - 10/28/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Edits to Report 12 draft | 2.10 | $300.00 | **$630.00** |
| Service | Texas Foster Care Monitoring - 10/28/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visit - conduct site visit including walk through of operation, interview staff and review child and medication files. (APC) | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 10/28/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - log on to SharePoint and download weekly PMC CWOP child list, review data, format file and save. | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/28/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20/RO21 - respond to emails related to court drafts | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/28/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site visit. Postive Change | 8.50 | $395.00 | **$3,357.50** |
| Service | Texas Foster Care Monitoring - 10/28/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: Site visit: reviewing children's documentation, interviewing staff and children. | 8.50 | $250.00 | **$2,125.00** |
| Service | Texas Foster Care Monitoring - 10/28/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: site visit - conduct site visit including walk through of operation, interview staff and review child and medication files. | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO22 A and B, RCCR investigations - review draft section, responding to comments, making edits, dropping in charts, fixing charts in document and formatting. | 2.20 | $325.00 | **$715.00** |
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO A6: Data analysis of child interviews related to Foster Care Bill of Rights and Foster Care Ombudsman | 3.60 | $300.00 | **$1,080.00** |
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Linda Brooke: Site Visit Follow up. Load documents to Box, updates. | 2.00 | $395.00 | **$790.00** |
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 - review draft section, responding to comments after looking up information data/information, updating text and notes, formatting chart titles and section headers, editing charts and dropping charts into draft section. | 3.30 | $325.00 | **$1,072.50** |
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20,RO22, RCR investigations, A6 - discussion with JG about draft updates and analysis of A6 data; update on site visit. | 0.80 | $325.00 | **$260.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: RO A6: Report writing related to Foster Care Bill of Rights and Foster Care Ombudsman | 3.70 | $300.00 | **$1,110.00** |
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Jessica Gonzales: All ROs: Call with NA to discuss Report 12 edits | 0.70 | $300.00 | **$210.00** |
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review. | 1.50 | $250.00 | **$375.00** |
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20 and RO21- review draft section, responding to comments after looking up information data/information, updating text and notes, formatting chart titles and section headers, editing charts and dropping charts into draft section, conducting analysis of notification timing; | 2.40 | $325.00 | **$780.00** |
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site visit follow up: categorize files collected, review survey entries, review pending issues for closure | 4.00 | $325.00 | **$1,300.00** |
| Service | Texas Foster Care Monitoring - 10/29/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Site visit follow up for 2 of 2 site visits performed | 3.00 | $325.00 | **$975.00** |
| Service | Texas Foster Care Monitoring - 10/30/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: CWOP - compare PMC CWOP list with list from warehouse; look to see if children had sx history according to weekly list; log on to IMPACT and look up children and sx history; enter/document information in CWOP consistency file. | 0.60 | $325.00 | **$195.00** |
| Service | Texas Foster Care Monitoring - 10/30/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: RO20, RO22, RCR investigations, RO21 -- review draft section to make sure formatting is consistent and that all comments and needed edits have been addressed. email team | 1.80 | $325.00 | **$585.00** |
| Service | Texas Foster Care Monitoring - 10/30/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: Injunction - Review demographics sections, make sure all numbers in section consistent with data in sexual history section; update charts and tables to make formatting consistent; review PMC children in placement as of 12/31/25 data to identify data issues - data received from state has child with both end of period (EOP) and exit information; children with no exit info but EOP placement end dates, some had exited other had not; document; email PubCat to discuss data issues and as of 12/31/25 number. | 3.50 | $325.00 | **$1,137.50** |
| Service | Texas Foster Care Monitoring - 10/30/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Admin closure to Site Visit process | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/30/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RCCR review investigation drafts for final submission to report drafts | 3.00 | $325.00 | **$975.00** |

| | | | | |
|---|---|---|---|---|
| Service | Texas Foster Care Monitoring - 10/30/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: RCCR review investigation drafts for final submission to report drafts | 2.00 | $325.00 | **$650.00** |
| Service | Texas Foster Care Monitoring - 10/30/2026 - Document Review/Data Analysis/Verification Work / Viveca Martinez: Review outcome to Intake Divine resulting in citations for medication errors from Site Visit | 0.30 | $325.00 | **$97.50** |
| Service | Texas Foster Care Monitoring - 10/30/2026 - Document Review/Data Analysis/Verification Work / Nancy Arrigona: site visits - upload photos from site visit to box; begin to upload PDFs from site visits to box. | 0.90 | $325.00 | **$292.50** |
| Service | Texas Foster Care Monitoring - 10/30/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review | 3.00 | $250.00 | **$750.00** |
| Service | Texas Foster Care Monitoring - 10/30/2026 - Document Review/Data Analysis/Verification Work / Ormarie Roque: RCCR: Feb-May 2026 case read, documentation review, operation compliance history review. | 2.00 | $250.00 | **$500.00** |
| Service | Texas Foster Care Monitoring - 10/31/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Review and edit RCCR summaries: Inv. #3149557 (Grace Manor), 3132347 (Armanis House), 3133884 (Divine Children's Care), | 3.50 | $425.00 | **$1,487.50** |
| Service | Texas Foster Care Monitoring - 10/31/2026 - EVE/WKND Report and Document Preparation / Deborah Fowler: Review & edit RCCR summaries: 3130869 (Guardian Angels), 3131172 (HCYR), 3128282 (Kensley Care) | 3.80 | $425.00 | **$1,615.00** |
| Service | Reduction for Maximum Allowed Invoice Amount. | 1.00 | -$12,863.75 | **-$12,863.75** |

**Amount Due** $250,000.00

**Notes**

All documents reviewed include data and information submitted by DFPS and HHSC; laws, policies, regulations; the agencies' websites and
other relevant, publicly-available data and information; communications with the parties; and internal work product for the Court.